# **<u>EXHIBIT G</u>**

Case 17-10124-KJC    Doc 335-1    Filed 03/16/17    Page 9 of 13

**Fill in this information to identify the case:**

In re: Limited Stores Company, LLC, *et al.*

Debtor name: __Limited Stores, LLC__

United States Bankruptcy Court for the District of Delaware

Case number: __17-10124__

RECEIVED

2017 MAR 24  PM 12: 21

US BANKRUPTCY COURT/DRC

## Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:  Identify the Claim

8831

| | |
|---|---|
| **1. Who is the current creditor? Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br>Arden Jewelry Mfg. Co.<br>10 Industrial Lane<br>Johnston, RI 02919<br><br>USBC DISTRICT OF DELAWARE<br>LIMITED STORES COMPANY, LLC ET AL<br>CHAPTER 11 CASE NO. 17-10124 (KJC)<br>CLAIM NUMBER:  **00646**<br><br>Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ☒ No  ☐ Yes. From whom? |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?**<br><br>Name: _Steven I. Rosenbaum, Esq._<br>~~POORE & ROSENBAUM LLP~~<br>Address: ~~30 Exchange Terrace~~<br>City: _Providence_  State: _RI_ Zip: _02903_<br>Phone: _401-831-2600_<br>Email: _srosenbaum@poorerosenbaum.com_<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one): _____ | **Where should payments be sent? (if different)**<br><br>Name: _____<br>Address: _____<br>City: _____ State: ___ Zip: _____<br>Phone: _____<br>Email: _____ |
| **4. Does this claim amend one already filed?** | ☒ No  ☐ Yes. Claim number on court claims registry (if known): _____  Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☒ No  ☐ Yes. Who made the earlier filing? |

### Part 2:  Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☒ No  ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ |
| **7. How much is the claim?** | $  _361,386.00_  Does this amount include interest or other charges?<br>☒ No  ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.  ___Goods Sold___ |

A261      UMB_0004082

**9. Is all or part of the claim secured?**

☒ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other (describe): _____

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____     Amount of the claim that is secured: $_____

Amount of the claim that is unsecured (the sum of the secured and unsecured amounts should match the amount in line 7):     $_____

Amount necessary to cure any default as of the date of the petition:     $_____

Annual interest rate (when case was filed): _____ %     ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☒ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____

**11. Is this claim subject to a right of setoff?**

☒ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

☒ No

☐ Yes. *Check all that apply:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $2,850\* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $12,850\*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| ☐ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9). | $_____ |

## Part 3: Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☒ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY):  _03/22/2017_

Signature: _[signature]_

Print the name of the person who is completing and signing this claim:

First name: _Steven_     Middle: _I._     Last: _Rosenbaum_

Title: _Attorney_

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _POORE & ROSENBAUM LLP, 30 Exchange Terrace_

City: _Providence_     State: _RI_     Zip: _02903_

Phone: _401-831-2600_     Email: _srosenbaum@poorerosenbaum.com_

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23703 |
| Invoice | Aug 11, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 27600 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS GROUND | 8/11/16 | 9/10/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 1582 | | | |
| | | TOTAL LBS: 182 | | | |
| | | TOTAL CARTONS: 7 | | | |
| | | PACKING SLIP#: 276001 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0175 | | | |
| | | TRACK#: 1Z 016 265 03 7422 0176 | | | |
| 1,582.00 | 44284B-B | XF416 ORANGE BEAD SET 567 DARK CINNAMON FM511 VS#9700 | | 5.50 | 8,701.00 |

| | |
|---|---|
| Subtotal | 8,701.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 8,701.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23704 |
| Invoice | Aug 11, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27598 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/11/16 | 9/10/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 1840 | | | |
| | | TOTAL LBS: 364 | | | |
| | | TOTAL CARTONS: 14 | | | |
| | | PACKING SLIP#: 275981 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 1Z 016 265 03 7312 9830 | | | |
| 1,840.00 | 28057N-C | XF316 3 RW ORANGE BEADS 567 DARK CINNAMON FM511 VS#:9702 | | 7.50 | 13,800.00 |

| | |
|---|---|
| Subtotal | 13,800.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 13,800.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23705 |
| Invoice | Aug 11, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27602 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/11/16 | 9/10/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 235 | | | |
| | | TOTAL LBS: 27 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 276021 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0175 | | | |
| | | TRACK#: 1Z 016 265 03 7461 6025 | | | |
| 235.00 | 44284B-B | XF416 ORANGE BEAD SET | | 5.50 | 1,292.50 |
| | | 567 DARK CINNAMON FM511 | | | |
| | | VS#9700 | | | |

| | | |
|---|---|---|
| Subtotal | | 1,292.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,292.50 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23706 |
| Invoice | Aug 11, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27599 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/11/16 | 9/10/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 329.00 | 28057N-C | VENDOR#: 2578<br>TOTAL UNITS: 329<br>TOTAL LBS: 66<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 275991<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7299 0606<br>.<br>XF316 3 RW ORANGE BEADS<br>567 DARK CINNAMON FM511<br>VS#:9702 | | 7.50 | 2,467.50 |

| | | |
|---|---|---|
| Subtotal | | 2,467.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 2,467.50 |

A266    UMB_0004087

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23770 |
| Invoice | Aug 16, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27594 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 8/16/16 | 9/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 6832 | | | |
| | | TOTAL LBS: 820 | | | |
| | | TOTAL CARTONS: 46 | | | |
| | | PACKING SLIP#: 275941 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001611194S | | | |
| | | . | | | |
| 1,216.00 | 43852N | XF316 KI SS BEADS | | 5.75 | 6,992.00 |
| | | 635 PINK BLUSH 86S5 | | | |
| | | VS#:9700 | | | |
| 1,008.00 | 44064N | XF316 KI SS BEADS | | 5.75 | 5,796.00 |
| | | 220 DARK OCEAN AS712 | | | |
| | | VS#:9700 | | | |
| | | LVS#:43808N | | | |
| 1,008.00 | 43045N-A | XF316 KI SS BEADS | | 5.75 | 5,796.00 |
| | | 409 OLIVE 83U2 | | | |
| | | VS#9700 | | | |
| 1,200.00 | 43052N-A | XF316 KI SS BEADS | | 5.75 | 6,900.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:     401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23770 |
| Invoice | Aug 16, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27594 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 8/16/16 | 9/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 567 DARK CINNAMON FM511<br>VS#9700 | | | |
| 1,200.00 | 42519N-A | XF316 KI SS BEADS<br>100 CLASSIC BLACK<br>VS#:9700 | | 5.75 | 6,900.00 |
| 1,200.00 | 44102N | XF316 KI SS BEADS<br>180 HEMATITE<br>VS#9700<br>LVS#:43838N | | 5.75 | 6,900.00 |

| | |
|---|---|
| Subtotal | 39,284.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 39,284.00 |

A268    UMB_0004089

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23771 |
| Invoice | Aug 16, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27596 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 8/16/16 | 9/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 1304 | | | |
| | | TOTAL LBS: 139 | | | |
| | | TOTAL CARTONS: 7 | | | |
| | | PACKING SLIP#: 275961 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001611194S | | | |
| 217.00 | 43852N | XF316 KI SS BEADS<br>635 PINK BLUSH 86S5<br>VS#:9700 | | 5.75 | 1,247.75 |
| 194.00 | 44064N | XF316 KI SS BEADS<br>220 DARK OCEAN AS712<br>VS#:9700<br>LVS#:43808N | | 5.75 | 1,115.50 |
| 171.00 | 43045N-A | XF316 KI SS BEADS<br>409 OLIVE 83U2<br>VS#9700 | | 5.75 | 983.25 |
| 299.00 | 43052N-A | XF316 KI SS BEADS | | 5.75 | 1,719.25 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| Invoice | 23771 |
| Invoice | Aug 16, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27596 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 8/16/16 | 9/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 567 DARK CINNAMON FM511<br>VS#9700 | | | |
| 217.00 | 42519N-A | XF316 KI SS BEADS<br>100 CLASSIC BLACK<br>VS#:9700 | | 5.75 | 1,247.75 |
| 206.00 | 44102N | XF316 KI SS BEADS<br>180 HEMATITE<br>VS#9700<br>LVS#:43838N | | 5.75 | 1,184.50 |

| | | |
|---|---|---|
| Subtotal | | 7,498.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 7,498.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23772 |
|---|---|
| Invoice | Aug 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 27604 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS GROUND | 8/15/16 | 9/14/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 141 | | | |
| | | TOTAL LBS: 25 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 276041 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0175 | | | |
| | | TRACK#: 1Z 016 265 03 7427 1522 | | | |
| | | . | | | |
| 141.00 | 44254B | XF316 GLITTER STNS HNG | | 6.25 | 881.25 |
| | | 409 OLIVE 83U2 | | | |
| | | VS#9704 | | | |

| | |
|---|---|
| Subtotal | 881.25 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 881.25 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23783 |
| Invoice | Aug 17, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 27603 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/17/16 | 9/16/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 652 | | | |
| | | TOTAL LBS: 120 | | | |
| | | TOTAL CARTONS: 6 | | | |
| | | PACKING SLIP#: 276031 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0175 | | | |
| | | TRACK#: 1Z 016 265 03 7368 4454 | | | |
| 652.00 | 44254B | XF316 GLITTER STNS HNG | | 6.25 | 4,075.00 |
| | | 409 OLIVE 83U2 | | | |
| | | VS#9704 | | | |

| | | |
|---|---|---|
| Subtotal | | 4,075.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 4,075.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23811 |
| Invoice | Aug 25, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 25158 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 2254 | | | |
| | | TOTAL LBS: 157 | | | |
| | | TOTAL CARTONS: 9 | | | |
| | | PACKING SLIP#: 251581 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0167 | | | |
| | | TRACK #: 00001614127S | | | |
| | | . | | | |
| 750.00 | 42903B-C | XF116 BEAD STRETCH CHARM<br>195 GREY<br>VS#7271 | | 3.15 | 2,362.50 |
| 512.00 | 42901B-B | XF116 BEAD STRETCH CHARM<br>630 SILVER ROSE 92S6<br>VS#7271 | | 3.25 | 1,664.00 |
| 508.00 | 42902B-A | XF116 BEAD STRETCH CHARM<br>318 COGNAC<br>VS#7271 | | 3.25 | 1,651.00 |
| 484.00 | 42904B-B | XF116 BEAD STRETCH CHARM<br>100 CLASSIC BLACK | | 3.25 | 1,573.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |

**ARDEN JEWELRY MFG. COMPANY**
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23811 |
| Invoice | Aug 25, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 25158 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VS#:7271 | | | |

| | | |
|---|---|---|
| Subtotal | | 7,250.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 7,250.50 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23812 |
| Invoice | Aug 25, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28177 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 6232 | | | |
| | | TOTAL LBS: 296 | | | |
| | | TOTAL CARTONS: 11 | | | |
| | | PACKING SLIP#: 281771 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0167 | | | |
| | | TRACK#: 00001614127S | | | |
| 1,740.00 | 44304B | XF416 TWO ROW BEAD STRTCH<br>195 GREY<br>VS#:1027 | | 3.00 | 5,220.00 |
| 1,740.00 | 40601B-B | XF416 TWO ROW BEAD STRTCH<br>674 ROSE (O1T5)<br>VS#:1027 | | 3.00 | 5,220.00 |
| 1,740.00 | 40619B | XF416 TWO ROW BEAD STRTCH<br>100 CLASSIC BLACK<br>VS#:1027 | | 3.00 | 5,220.00 |
| 1,012.00 | 44382B-H | XF416 TWO ROW BEAD STRTCH<br>575 BURGUNDY (75Q6) | | 3.00 | 3,036.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Freight | |
| Total Invoice Amount | Continued |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23812 |
| Invoice | Aug 25, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
| --- | --- |
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms |
| --- | --- | --- |
| THE LIMITED | 28177 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| --- | --- | --- | --- |
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | | VS#: 1027 | | | |

| | | |
| --- | --- | --- |
| Subtotal | | 18,696.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 18,696.00 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23813 |
| Invoice | Aug 25, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 28278 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 1,440.00 | 24526N-B | VENDOR#: 2578<br>TOTAL UNITS: 1440<br>TOTAL LBS: 105<br>TOTAL CARTONS: 5<br>PACKING SLIP#: 282781<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001614127S<br>.<br>YH115 3 RW DROP DISC TASL<br>013 SILVER<br>VS#:7073 | | 5.15 | 7,416.00 |

| | | |
|---|---|---|
| Subtotal | | 7,416.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 7,416.00 |

A277    UMB_0004098

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23814 |
| Invoice | Aug 25, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28280 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 8/25/16 | 9/24/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 200<br>TOTAL LBS: 14<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 282801<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001614127S | | | |
| 200.00 | 24526N-B | YH115 3 RW DROP DISC TASL<br>013 SILVER<br>VS#:7073 | | 5.15 | 1,030.00 |

| | | |
|---|---|---|
| Subtotal | | 1,030.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,030.00 |

A278    UMB_0004099

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23825 |
| Invoice | Aug 30, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 24369 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/30/16 | 9/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 1350 | | | |
| | | TOTAL LBS: 93 | | | |
| | | TOTAL CARTONS: 6 | | | |
| | | PACKING SLIP#: 243691 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0914 | | | |
| | | TRACK#: 1Z 016 265 03 7281 5215 | | | |
| 400.00 | 23894B-B OPP | 24.95 OU OPP BEAD CHARM 106 ICY GREY 87B2 VS#1004 | | 3.00 | 1,200.00 |
| 250.00 | 23143B-B OPP | 24.95OU OPP BEAD CHARM 635 PINK BLUSH 86S5 VS#1004 | | 3.00 | 750.00 |
| 300.00 | 23367B-D OPP | 24.95OU OPP BEAD CHARM 001 CLASSIC WHITE 94D0 VS#1004 | | 3.00 | 900.00 |
| 400.00 | 42862B OPP | 24.95OU OPP BEAD CHARM 150 MODERN BLACK 54A6 | | 3.00 | 1,200.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |

A279     UMB_0004100

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23825 |
| Invoice | Aug 30, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 24369 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 8/30/16 | 9/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VS#:1004 | | | |

| | | |
|---|---|---|
| Subtotal | | 4,050.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 4,050.00 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | | |
|---|---|---|
| Invoice | 23877 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28383 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 1572 | | | |
| | | TOTAL LBS: 84 | | | |
| | | TOTAL CARTONS: 6 | | | |
| | | PACKING SLIP#: 283831 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0145 | | | |
| | | TRACK#: 00001620579S | | | |
| | | . | | | |
| 1,572.00 | 38212P. | XF416 TOPAZ GOLD ORNATE | | 5.75 | 9,039.00 |
| | | 320 CHOCOLATE 18F3 | | | |
| | | VS#1022 | | | |

| | | Subtotal | 9,039.00 |
|---|---|---|---|
| | | Sales Tax | |
| | | Freight | |
| | | Total Invoice Amount | 9,039.00 |

A281    UMB_0004102

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23878 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**
LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**
THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 28385 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 169 | | | |
| | | TOTAL LBS: 9 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 283851 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0145 | | | |
| | | TRACK#: 00001620579S | | | |
| 169.00 | 38212P. | XF416 TOPAZ GOLD ORNATE 320 CHOCOLATE 18F3 VS#1022 | | 5.75 | 971.75 |

| | |
|---|---|
| Subtotal | 971.75 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 971.75 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23879 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28386 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 2048<br>TOTAL LBS: 192<br>TOTAL CARTONS: 8<br>PACKING SLIP#: 283861<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001620579S | | | |
| 2,048.00 | 44027N | XF416 4 RW RONDELLES<br>320 CHOCOLATE 18F3<br>VS#1133 | | 6.00 | 12,288.00 |

| | | |
|---|---|---|
| Subtotal | | 12,288.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 12,288.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23880 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 28387 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 399 | | | |
| | | TOTAL LBS: 37 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 283871 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001620579S | | | |
| 399.00 | 44027N | XF416 4 RW RONDELLES | | 6.00 | 2,394.00 |
| | | 320 CHOCOLATE 18F3 | | | |
| | | VS#1133 | | | |

| | | |
|---|---|---|
| Subtotal | | 2,394.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 2,394.00 |

A284    UMB_0004105

**ARDEN JEWELRY MFG. COMPANY**
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23881 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28388 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 1690<br>TOTAL LBS: 299<br>TOTAL CARTONS: 13<br>PACKING SLIP#: 283881<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001620579S<br>. | | | |
| 1,690.00 | 27633N-F | XSP416 KNOTTED BEADS<br>320 CHOCOLATE 18F3<br>VS#:1139 | | 8.00 | 13,520.00 |

| | | | |
|---|---|---|---|
| Subtotal | | | 13,520.00 |
| Sales Tax | | | |
| Freight | | | |
| Total Invoice Amount | | | 13,520.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | | |
|---|---|---|
| Invoice | 23882 | |
| Invoice | Sep 15, 2016 | |
| Page: | 1 | |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28389 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 194<br>TOTAL LBS: 34<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 283891<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001620579S<br>. | | | |
| 194.00 | 27633N-F | XSP416 KNOTTED BEADS<br>320 CHOCOLATE 18F3<br>VS#:1139 | | 8.00 | 1,552.00 |

| | | |
|---|---|---|
| Subtotal | | 1,552.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,552.00 |

**ARDEN JEWELRY MFG. COMPANY**
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:     401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23883 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28390 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 154<br>TOTAL LBS: 22<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 283901<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001620579S<br>. | | | |
| 154.00 | 28187N-B | XF416 BEAD PRL OPEN TSLS<br>100 CLASSIC BLACK<br>VS#:1165 | | 7.00 | 1,078.00 |

| | | |
|---|---|---|
| Subtotal | | 1,078.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,078.00 |

A287    UMB_0004108

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:     401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23884 |
| Invoice | Sep 15, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 28391 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 9/15/16 | 10/15/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 303 | | | |
| | | TOTAL LBS: 40 | | | |
| | | TOTAL CARTONS: 2 | | | |
| | | PACKING SLIP#: 283911 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001620579S | | | |
| | | . | | | |
| 303.00 | 28187N-B | XF416 BEAD PRL OPEN TSLS | | 7.00 | 2,121.00 |
| | | 100 CLASSIC BLACK | | | |
| | | VS#:1165 | | | |

| | | |
|---|---|---|
| Subtotal | | 2,121.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 2,121.00 |

A288      UMB_0004109

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23946 |
| Invoice | Sep 29, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 24370 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 9/29/16 | 10/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 718 | | | |
| | | TOTAL LBS: 51 | | | |
| | | TOTAL CARTONS: 2 | | | |
| | | PACKING SLIP#: 243701 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0914 | | | |
| | | TRACK#: 00001625963S | | | |
| | | . | | | |
| 306.00 | 23367B-D OPP | 24.95OU OPP BEAD CHARM | | 3.00 | 918.00 |
| | | 001 CLASSIC WHITE 94D0 | | | |
| | | VS#1004 | | | |
| 412.00 | 42862B OPP | 24.95OU OPP BEAD CHARM | | 3.00 | 1,236.00 |
| | | 150 MODERN BLACK 54A6 | | | |
| | | VS#:1004 | | | |

| | | |
|---|---|---|
| Subtotal | | 2,154.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 2,154.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23947 |
| Invoice | Sep 29, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30271 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/29/16 | 10/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 716<br>TOTAL LBS: 48<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 302711<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001625963S | | | |
| 716.00 | 24526N-B | YH115 3 RW DROP DISC TASL<br>013 SILVER<br>VS#:7073 | | 5.15 | 3,687.40 |

| | | |
|---|---|---|
| Subtotal | | 3,687.40 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 3,687.40 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23948 |
| Invoice | Sep 29, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30272 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/29/16 | 10/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 300<br>TOTAL LBS: 20<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 302721<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 0001625963S | | | |
| 300.00 | 24526N-B | YH115 3 RW DROP DISC TASL<br>013 SILVER<br>VS#:7073 | | 5.15 | 1,545.00 |

| | | |
|---|---|---|
| Subtotal | | 1,545.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,545.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:     401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23949 |
| Invoice | Sep 29, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30831 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 9/29/16 | 10/29/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 3014<br>TOTAL LBS: 204<br>TOTAL CARTONS: 8<br>PACKING SLIP#: 308311<br>DEPT#: 014<br>CLASS#: 0167<br>TRACK#: 00001625963S | | | |
| 764.00 | 42903B-C | XF116 BEAD STRETCH CHARM<br>195 GREY<br>VS#7271 | | 3.15 | 2,406.60 |
| 1,230.00 | 42901B-B | XF116 BEAD STRETCH CHARM<br>630 SILVER ROSE 92S6<br>VS#7271 | | 3.25 | 3,997.50 |
| 1,020.00 | 42902B-A | XF116 BEAD STRETCH CHARM<br>318 COGNAC<br>VS#7271 | | 3.25 | 3,315.00 |
| | | Subtotal | | | 9,719.10 |
| | | Sales Tax | | | |
| | | Freight | | | |
| | | Total Invoice Amount | | | 9,719.10 |

A292      UMB_0004113

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23959 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30832 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 2040<br>TOTAL LBS: 420<br>TOTAL CARTONS: 20<br>PACKING SLIP#: 308321<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S | | | |
| 2,040.00 | 40807N | XF116 KNOTTED CHAIN SUEDE<br>195 GREY<br>VS#:7277 | | 6.05 | 12,342.00 |

| | | |
|---|---|---|
| Subtotal | | 12,342.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 12,342.00 |

A293     UMB_0004114

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:  401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23960 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30896 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 2040 | | | |
| | | TOTAL LBS: 210 | | | |
| | | TOTAL CARTONS: 10 | | | |
| | | PACKING SLIP#: 308961 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001628237S | | | |
| | | . | | | |
| 2,040.00 | 44884N | XH116 SHORT BEADS W PNDT | | 5.50 | 11,220.00 |
| | | 118 GUNSMOKE GREY 78B5 | | | |
| | | VS#:6232 | | | |

| | | |
|---|---|---|
| Subtotal | | 11,220.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 11,220.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23961 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 30897 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 176<br>TOTAL LBS: 18<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 308971<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S | | | |
| 176.00 | 44884N | XH116 SHORT BEADS W PNDT<br>118 GUNSMOKE GREY 78B5<br>VS#:6232 | | 5.50 | 968.00 |

| | | |
|---|---|---|
| Subtotal | | 968.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 968.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23962 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**
LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**
THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 30892 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 2540 | | | |
| | | TOTAL LBS: 330 | | | |
| | | TOTAL CARTONS: 10 | | | |
| | | PACKING SLIP#: 308921 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001628237S | | | |
| | | . | | | |
| 2,540.00 | 44377N | XH116 TS SPACED SAGE BDS | | 7.45 | 18,923.00 |
| | | 854 MISTY SAGE (28K0) | | | |
| | | VS#:6226 | | | |

| | | |
|---|---|---|
| Subtotal | | 18,923.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 18,923.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:   401-274-9800
Fax:     401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23963 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**
LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**
THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30893 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 168 | | | |
| | | TOTAL LBS: 22 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 308931 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001628237S | | | |
| 168.00 | 44377N | XH116 TS SPACED SAGE BDS | | 7.45 | 1,251.60 |
| | | 854 MISTY SAGE (28K0) | | | |
| | | VS#:6226 | | | |

| | | |
|---|---|---|
| Subtotal | | 1,251.60 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,251.60 |

A297      UMB_0004118

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23964 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**
LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**
THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30894 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 2,040.00 | 44373N | VENDOR#: 2578<br>TOTAL UNITS: 2040<br>TOTAL LBS: 360<br>TOTAL CARTONS: 12<br>PACKING SLIP#: 308941<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S<br>.<br>XH116 3 RW SAGE BEADS<br>854 MISTY SAGE (28KO)<br>VS#:6230 | | 6.00 | 12,240.00 |

| | | |
|---|---|---|
| Subtotal | | 12,240.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 12,240.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23965 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30895 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 210 | | | |
| | | TOTAL LBS: 38 | | | |
| | | TOTAL CARTONS: 2 | | | |
| | | PACKING SLIP#: 308951 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001628237S | | | |
| | | . | | | |
| 210.00 | 44373N | XH116 3 RW SAGE BEADS | | 6.00 | 1,260.00 |
| | | 854 MISTY SAGE (28KO) | | | |
| | | VS#:6230 | | | |

| | | |
|---|---|---|
| Subtotal | | 1,260.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,260.00 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23966 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Ship to: |
|---|
| THE LIMITED |
| LIMITED STORES ACCTS PYBL |
| MRCH |
| PO BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30899 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 2000 | | | |
| | | TOTAL LBS: 208 | | | |
| | | TOTAL CARTONS: 8 | | | |
| | | PACKING SLIP#: 308991 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001628237S | | | |
| 2,000.00 | 44874N | XH116 CHAIN WRAP BEAD Y 118 GUNSMOKE GREY 78B5 VS#:6235 | | 6.70 | 13,400.00 |

| | |
|---|---|
| Subtotal | 13,400.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 13,400.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23967 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30900 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 151<br>TOTAL LBS: 16<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 309001<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S | | | |
| 151.00 | 44874N | XH116 CHAIN WRAP BEAD Y<br>118 GUNSMOKE GREY 78B5<br>VS#:6235 | | 6.70 | 1,011.70 |

| | |
|---|---|
| Subtotal | 1,011.70 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 1,011.70 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| Invoice | 23968 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 30902 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 500.00 | 40568N-D | VENDOR#: 2578<br>TOTAL UNITS: 500<br>TOTAL LBS: 44<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 309021<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S<br><br>XH116 GEM CHOKER Y<br>055 CRYSTAL CLEAR<br>VS#:6330 | | 5.50 | 2,750.00 |

| | Amount |
|---|---|
| Subtotal | 2,750.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 2,750.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23969 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30904 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 168<br>TOTAL LBS: 14<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 309041<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001628237S | | | |
| 168.00 | 40568N-D | XH116 GEM CHOKER Y<br>055 CRYSTAL CLEAR<br>VS#:6330 | | 5.50 | 924.00 |

| | | |
|---|---|---|
| Subtotal | | 924.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 924.00 |

A303    UMB_0004124

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23970 |
| Invoice | Oct 6, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH  43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 30906 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | OLD DOMINION | 10/6/16 | 11/5/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 210 | | | |
| | | TOTAL LBS: 25 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 309061 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0175 | | | |
| | | TRACK#: 00001628237S | | | |
| | | . | | | |
| 210.00 | 44894B | XH116 BLACK DIAMOND STRTCH | | 4.50 | 945.00 |
| | | 118 GUNSMOKE GREY 78B5 | | | |
| | | VS#:6213 | | | |

| | |
|---|---|
| Subtotal | 945.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 945.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23987 |
|---|---|
| Invoice | Oct 12, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30888 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | UPS GROUND | 10/12/16 | 11/11/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 1428<br>TOTAL LBS: 112<br>TOTAL CARTONS: 7<br>PACKING SLIP#: 308881<br>DEPT#: 014<br>CLASS#: 0145<br>TRACK#: 1Z 016 265 03 7342 0809 | | | |
| 1,428.00 | 38733P | XH116 JET HEM CLUSTER PIN<br>180 HEMATITE<br>VS#1027 | | 4.25 | 6,069.00 |
| | | Subtotal | | | 6,069.00 |
| | | Sales Tax | | | |
| | | Freight | | | |
| | | Total Invoice Amount | | | 6,069.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 23988 |
| Invoice | Oct 12, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30889 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | UPS GROUND | 10/12/16 | 11/11/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 143<br>TOTAL LBS: 12<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 308891<br>DEPT#: 014<br>CLASS#: 0145<br>TRACK#: 1Z 016 265 03 7412 5270 | | | |
| 143.00 | 38733P | XH116 JET HEM CLUSTER PIN<br>180 HEMATITE<br>VS#1027 | | 4.25 | 607.75 |

| | | |
|---|---|---|
| Subtotal | | 607.75 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 607.75 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 23992 |
| Invoice | Oct 12, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 30890 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS GROUND | 10/12/16 | 11/11/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 2040 | | | |
| | | TOTAL LBS: 306 | | | |
| | | TOTAL CARTONS: 17 | | | |
| | | PACKING SLIP#: 308901 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 1Z 016 265 03 7205 8294 | | | |
| 2,040.00 | 27633N-D | XSP416 KNOTTED BEADS | | 7.95 | 16,218.00 |
| | | 180 HEMATITE | | | |
| | | VS#:1139 | | | |

| | Amount |
|---|---|
| Subtotal | 16,218.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 16,218.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | | |
|---|---|---|
| Invoice | 23993 |
| Invoice | Oct 12, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30891 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/12/16 | 11/11/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 151.00 | 27633N-D | VENDOR#: 2578<br>TOTAL UNITS: 151<br>TOTAL LBS: 21<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 308911<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7328 4083<br>.<br>XSP416 KNOTTED BEADS<br>180 HEMATITE<br>VS#:1139 | | 7.95 | 1,200.45 |

| | | |
|---|---|---|
| Subtotal | | 1,200.45 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,200.45 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24010 |
| Invoice | Oct 18, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 31113 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS GROUND | 10/18/16 | 11/17/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 150.00 | 44717N | VENDOR#: 2578<br>TOTAL UNITS: 150<br>TOTAL LBS: 24<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 311131<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7299 4942<br><br>XH216 RIBBON TIE STMNT<br>100 CLASSIC BLACK<br>VS#:7114 | | 8.75 | 1,312.50 |

| | |
|---|---|
| Subtotal | 1,312.50 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 1,312.50 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24011 |
| Invoice | Oct 18, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| THE LIMITED | 31115 | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | UPS GROUND | 10/18/16 | 11/17/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 350.00 | 44717N | VENDOR#: 2578<br>TOTAL UNITS: 350<br>TOTAL LBS: 54<br>TOTAL CARTONS: 3<br>PACKING SLIP#: 311151<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7404 9782<br>.<br>XH216 RIBBON TIE STMNT<br>100 CLASSIC BLACK<br>VS#:7114 | | 8.75 | 3,062.50 |

| | |
|---|---|
| Subtotal | 3,062.50 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 3,062.50 |

A310        UMB_0004131

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax: 401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24012 |
| Invoice | Oct 18, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31116 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | UPS GROUND | 10/18/16 | 11/17/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 150.00 | 44667N-B | VENDOR#: 2578<br>TOTAL UNITS: 150<br>TOTAL LBS: 14<br>TOTAL CARTONS: 1<br>PACKING SLIP#: 311161<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7359 9734<br>.<br>XH216V LAYERED TIE LARIAT<br>013 SILVER<br>VS#:7120<br>. | | 5.25 | 787.50 |

| | | |
|---|---|---|
| Subtotal | | 787.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 787.50 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 24013 |
|---|---|
| Invoice | Oct 18, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship to: |
|---|
| THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31117 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | UPS GROUND | 10/18/16 | 11/17/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 350<br>TOTAL LBS: 30<br>TOTAL CARTONS: 2<br>PACKING SLIP#: 311171<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7203 5568 | | | |
| 350.00 | 44667N-B | XH216V LAYERED TIE LARIAT<br>013 SILVER<br>VS#:7120 | | 5.25 | 1,837.50 |

| | | |
|---|---|---|
| Subtotal | | 1,837.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,837.50 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24014 |
| Invoice | Oct 19, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30905 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/19/16 | 11/18/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| 1,568.00 | 44894B | VENDOR#: 2578<br>TOTAL UNITS: 1568<br>TOTAL LBS: 192<br>TOTAL CARTONS: 8<br>PACKING SLIP#: 309051<br>DEPT#: 014<br>CLASS#: 0175<br>TRACK#: 1Z 016 265 03 7362 8701<br><br>XH116 BLACK DIAMOND STRTCH<br>118 GUNSMOKE GREY 78B5<br>VS#:6213 | | 4.45 | 6,977.60 |

| | | |
|---|---|---|
| Subtotal | | 6,977.60 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 6,977.60 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24025 |
| Invoice | Oct 20, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30530 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 8896<br>TOTAL LBS: 706<br>TOTAL CARTONS: 28<br>PACKING SLIP#: 305301<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7211 3223 | | | |
| 2,528.00 | 43096N-D | XH216 KI PAVE BARREL SS<br>013 SILVER<br>VS#:1171 | | 4.50 | 11,376.00 |
| 2,028.00 | 43096N-E | XH216 KI PAVE BARREL SS<br>040 GOLD<br>VS#:1171 | | 4.50 | 9,126.00 |
| 2,528.00 | 43096N-F | XH216 KI PAVE BARREL SS<br>674 ROSE (O1T5)<br>VS#:1171 | | 4.50 | 11,376.00 |
| 1,812.00 | 43096N-G | XH216 KI PAVE BARREL SS<br>180 HEMATITE | | 4.50 | 8,154.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24025 |
| Invoice | Oct 20, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30530 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VS#:1171 | | | |
| | | | | | |

| | | |
|---|---|---|
| Subtotal | | 40,032.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 40,032.00 |

A315    UMB_0004136

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24026 |
| Invoice | Oct 20, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30531 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 460<br>TOTAL LBS: 36<br>TOTAL CARTONS: 4<br>PACKING SLIP#: 305311<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 1Z 016 265 03 7269 9986<br>. | | | |
| 115.00 | 43096N-D | XH216 KI PAVE BARREL SS<br>013 SILVER<br>VS#:1171 | | 4.50 | 517.50 |
| 115.00 | 43096N-E | XH216 KI PAVE BARREL SS<br>040 GOLD<br>VS#:1171 | | 4.50 | 517.50 |
| 115.00 | 43096N-F | XH216 KI PAVE BARREL SS<br>674 ROSE (O1T5)<br>VS#:1171 | | 4.50 | 517.50 |
| 115.00 | 43096N-G | XH216 KI PAVE BARREL SS<br>180 HEMATITE | | 4.50 | 517.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Freight | |
| Total Invoice Amount | Continued |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax: 401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24026 |
| Invoice | Oct 20, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 30531 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VS#:1171 | | | |

| | | |
|---|---|---|
| Subtotal | | 2,070.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 2,070.00 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| Invoice | 24027 |
|---|---|
| Invoice | Oct 20, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31537 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 3064<br>TOTAL LBS: 147<br>TOTAL CARTONS: 7<br>PACKING SLIP#: 315371<br>DEPT#: 014<br>CLASS#: 0167<br>TRACK#: 1Z 016 265 03 7496 1107 | | | |
| 860.00 | 44304B | XF416 TWO ROW BEAD STRTCH<br>195 GREY<br>VS#:1027 | | 3.00 | 2,580.00 |
| 828.00 | 40601B-B | XF416 TWO ROW BEAD STRTCH<br>674 ROSE (O1T5)<br>VS#:1027 | 22.00 | 3.00 | 2,484.00 |
| 868.00 | 40619B | XF416 TWO ROW BEAD STRTCH<br>100 CLASSIC BLACK<br>VS#:1027 | | 3.00 | 2,604.00 |
| 508.00 | 44382B-H | XF416 TWO ROW BEAD STRTCH | | 3.00 | 1,524.00 |

| Subtotal | Continued |
|---|---|
| Sales Tax | Continued |
| Freight | |
| Total Invoice Amount | Continued |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI  02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24027 |
| Invoice | Oct 20, 2016 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31537 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | UPS GROUND | 10/20/16 | 11/19/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 575 BURGUNDY (75Q6)<br>VS#:1027 | | | |

| | | |
|---|---|---|
| Subtotal | | 9,192.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 9,192.00 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax:   401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24109 |
| Invoice | Oct 27, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31536 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/27/16 | 11/26/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 160 | | | |
| | | TOTAL LBS: 28 | | | |
| | | TOTAL CARTONS: 1 | | | |
| | | PACKING SLIP#: 315361 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0148 | | | |
| | | TRACK#: 00001639761S | | | |
| | | . | | | |
| 160.00 | 40807N | XF116 KNOTTED CHAIN SUEDE 195 GREY VS#:7277 | | 6.25 | 1,000.00 |

| | |
|---|---|
| Subtotal | 1,000.00 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 1,000.00 |

# ARDEN JEWELRY MFG. COMPANY
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice:  401-274-9800
Fax:    401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24110 |
| Invoice | Oct 27, 2016 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL MRCH<br>PO BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31535 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/27/16 | 11/26/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 510<br>TOTAL LBS: 95<br>TOTAL CARTONS: 5<br>PACKING SLIP#: 315351<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001639761S | | | |
| 510.00 | 40807N | XF116 KNOTTED CHAIN SUEDE<br>195 GREY<br>VS#:7277 | | 6.05 | 3,085.50 |

| | | |
|---|---|---|
| Subtotal | | 3,085.50 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 3,085.50 |

**ARDEN JEWELRY MFG. COMPANY**
10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

# INVOICE

| | |
|---|---|
| Invoice | 24111 |
| Invoice | Oct 27, 2016 |
| Page: | 1 |

*Duplicate*

Voice: 401-274-9800
Fax: 401-273-1862

| Bill To: | Ship to: |
|---|---|
| LIMITED STORES LLC<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 | THE LIMITED<br>LIMITED STORES ACCTS PYBL<br>MRCH<br>PO BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 31534 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/27/16 | 11/26/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578<br>TOTAL UNITS: 2396<br>TOTAL LBS: 158<br>TOTAL CARTONS: 9<br>PACKING SLIP#: 315341<br>DEPT#: 014<br>CLASS#: 0148<br>TRACK#: 00001639761S<br>. | | | |
| 1,016.00 | 24526N-B | YH115 3 RW DROP DISC TASL<br>013 SILVER<br>VS#:7073 | | 5.15 | 5,232.40 |
| 1,380.00 | 24526N-A | YH115 3 RW DROP DISC TASL<br>040 GOLD<br>VS#:7073 | | 5.15 | 7,107.00 |

| | Amount |
|---|---|
| Subtotal | 12,339.40 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 12,339.40 |

# ARDEN JEWELRY MFG. COMPANY

10 INDUSTRIAL LANE
JOHNSTON, RI 02919
USA

Voice: 401-274-9800
Fax: 401-273-1862

# INVOICE

| | |
|---|---|
| Invoice | 24112 |
| Invoice | Oct 27, 2016 |
| Page: | 1 |

*Duplicate*

**Bill To:**

LIMITED STORES LLC
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

**Ship to:**

THE LIMITED
LIMITED STORES ACCTS PYBL
MRCH
PO BOX 182651
COLUMBUS, OH 43218-2651

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| THE LIMITED | 24372 | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | OLD DOMINION | 10/27/16 | 11/26/16 |

| Quantity | Item | Description | Backorder Qty | Unit Price | Amount |
|---|---|---|---|---|---|
| | | VENDOR#: 2578 | | | |
| | | TOTAL UNITS: 616 | | | |
| | | TOTAL LBS: 44 | | | |
| | | TOTAL CARTONS: 2 | | | |
| | | PACKING SLIP#: 243721 | | | |
| | | DEPT#: 014 | | | |
| | | CLASS#: 0914 | | | |
| | | TRACK#: 00001639761S | | | |
| | | . | | | |
| 308.00 | 23367B-D OPP | 24.95OU OPP BEAD CHARM | | 3.00 | 924.00 |
| | | 001 CLASSIC WHITE 94D0 | | | |
| | | VS#1004 | | | |
| 308.00 | 42862B OPP | 24.95OU OPP BEAD CHARM | | 3.00 | 924.00 |
| | | 150 MODERN BLACK 54A6 | | | |
| | | VS#:1004 | | | |

| | | |
|---|---|---|
| Subtotal | | 1,848.00 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 1,848.00 |

Fill in this information to identify the case:

In re: Limited Stores Company, LLC, *et al.*

Debtor name: Limited Stores, LLC

United States Bankruptcy Court for the District of Delaware

Case number: 17-10124

RECEIVED
2017 MAR 2
US Bankruptcy
COPY

# Proof of Claim

04/16

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. **Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:  Identify the Claim

**1. Who is the current creditor?**
Name and address of the creditor.

Name and address of creditor (the person or entity to be paid for this claim):

Arden Jewelry Mfg. Co.
10 Industrial Lane
Johnston, RI 02919

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?**
☒ No   ☐ Yes.
From whom? _____

**3. Where should notices and payments to the creditor be sent?**

**Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).**

Where should notices to the creditor be sent?

Name: Steven I. Rosenbaum, Esq.
   POORE & ROSENBAUM LLP
Address: 30 Exchange Terrace

City: Providence  State: RI  Zip: 02903

Phone: 401-831-2600

Email: srosenbaum@poorerosenbaum.com

Where should payments to the creditor be sent? (if different)

Name: _____

Address: _____

City: _____  State: ____  Zip: _____

Phone: _____

Email: _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one): _____

**4. Does this claim amend one already filed?**
☒ No   ☐ Yes. Claim number on court claims registry (if known): _____
Filed on _____ (MM/DD/YYYY):

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☒ No   ☐ Yes.
Who made the earlier filing? _____

## Part 2:  Give Information About the Claim as of the Date the Case was Filed

**6. Do you have any number you use to identify the debtor?**
☒ No   ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____

**7. How much is the claim?**
$ 361,386.00   Does this amount include interest or other charges?
☒ No   ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

| 9. Is all or part of the claim secured? | ☒ No | | | | ☐ Motor vehicle |
|---|---|---|---|---|---|
| | ☐ Yes. The claim is secured by a lien on property. | | Nature of property: | | ☐ Other (describe): |
| | | | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | | |

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $_____    Amount of the claim that is secured: $_____

Amount of the claim that is unsecured (the sum of the secured and unsecured amounts should match the amount in line 7):   $_____

Amount necessary to cure any default as of the date of the petition:   $_____

Annual interest rate (when case was filed): _____%   ☐ Fixed   ☐ Variable

| 10. Is this claim based on a lease? | ☒ No | ☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____ |
|---|---|---|
| 11. Is this claim subject to a right of setoff? | ☒ No | ☐ Yes. Identify the property: _____ |

| 12. Is all or part of the claim entitled to: (i) priority under 11 U.S.C. § 507(a), or (ii) administrative expense under 11 U.S.C. § 503(b)(9)? | ☒ No | ☐ Yes. *Check all that apply:* | Amount entitled to priority |
|---|---|---|---|

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).   $_____

☐ Up to $2,850\* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).   $_____

☐ Wages, salaries, or commissions (up to $12,850\*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).   $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).   $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).   $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.   $_____

☐ Value of goods received by the debtor within 20 days before the date of commencement of the case. 11 U.S.C. § 503(b)(9).   $_____

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☒ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): 03/22/2017

Signature: _Steven I. Rosenbaum_

Print the name of the person who is completing and signing this claim:

First name: Steven   Middle: I.   Last: Rosenbaum

Title: Attorney

Company (identify the corporate servicer as the company if the authorized agent is a servicer): 

Address: POORE & ROSENBAUM LLP, 30 Exchange Terrace

City: Providence   State: RI   Zip: 02903

Phone: 401-831-2600   Email: srosenbaum@poorerosenbaum.com

A325   UMB_0004146

# POORE & ROSENBAUM LLP

### ATTORNEYS AT LAW

WILLIAM A. POORE
STEVEN ROSENBAUM*
CHRISTOPHER J. O'CONNOR

*Also licensed in MA

Commerce Center
30 Exchange Terrace
Providence, RI 02903
Telephone: 401-831-2600
Facsimile:  401-831-2220

March 23, 2017

*Via Overnight Delivery*

Donlin, Recano & Company, Inc.
Re: Limited Stores Company, LLC, et al.
6201 15th Avenue
Brooklyn, NY 11219

> **Re:    Limited Stores Company, LLC, et. al.**
> **US Bankruptcy Court**
> **District of Delaware**
> **Ca. No. 17-10124-KJC**

To Whom It May Concern:

Enclosed please find the Proof of Claim form and supporting documentation for the creditor Arden Jewelry Mfg. Co. and debtor Limited Stores, LLC

Kindly return evidence of your receipt by way of date stamping the supplied copy of the Proof of Claim form and returning it in the postage prepaid envelope I have enclosed for your convenience.

If you have any questions regarding this matter please do not hesitate to contact me.

Very truly yours,
Poore & Rosenbaum LLP

Steven Rosenbaum, Esq.
*Email: srosenbaum@poorerosenbaum.com*

enclosure

A326    UMB_0004147