# **EXHIBIT I**

Fill in this information to identify the case:

Debtor 1    _Limited Stores Company LLC_

Debtor 2    _____
(Spouse, if filing)

United States Bankruptcy Court for the: _____ District of _Delaware_

Case number    _17-10124 CKJC_

RECEIVED
2017 JAN 27  AM 10: 10
US BANKRUPTCY COURT/DRC

**Official Form 410**

# Proof of Claim

USBC DISTRICT OF DELAWARE
LIMITED STORES COMPANY, LLC ET AL
CHAPTER 11 CASE NO.  17-10124 (KJC)
CLAIM NUMBER:    **00016**    _8819_    **04/16**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

_Kenilworth Creations Inc_
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☒ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name _Kenilworth Creations Inc_
Number   Street _30 Jefferson Park Rd_
City _Warwick_   State _RI_   ZIP Code _02888_

Contact phone _401-921-6601_
Contact email _ERICS@KENILWORTH CREATIONS.com_

Where should payments to the creditor be sent? (if different)

Name _Kenilworth Creations Inc_
Number   Street _PO Box 9541_
City _Providence RI_   State   ZIP Code _02940_

Contact phone _401-921-6601_
Contact email _HELEN@KENILWORTH CREATIONS.com_

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☒ No
☐ Yes.  Claim number on court claims registry (if known) _____

Filed on _____ / _____ / _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes.  Who made the earlier filing? _____

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

6. **Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

7. **How much is the claim?**    $ 1,351,176 .    Does this amount include interest or other charges?

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____ Goods Sold _____

9. **Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:**    $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed

☐ Variable

10. **Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

11. **Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  01 / 25 / 2817
                 MM / DD / YYYY

Signature _____

Print the name of the person who is completing and signing this claim:

Name   HELEN                M           ORMOND
       First name           Middle name      Last name

Title   GENERAL MANAGER

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number        Street

        _____
        City                     State      ZIP Code

Contact phone _____    Email _____

---

A400    UMB_0000178

# Statement

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

To:

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/05/2016 | INV #102065. Orig. Amount $33.00. | 33.00 | 33.00 |
| 08/05/2016 | INV #102066. Orig. Amount $25.20. | 25.20 | 58.20 |
| 08/05/2016 | INV #102067. Orig. Amount $18.00. | 18.00 | 76.20 |
| 08/05/2016 | INV #102068. Orig. Amount $25.50. | 25.50 | 101.70 |
| 08/05/2016 | INV #102069. Orig. Amount $21.00. | 21.00 | 122.70 |
| 08/05/2016 | INV #102070. Orig. Amount $40.50. | 40.50 | 163.20 |
| 08/05/2016 | INV #102071. Orig. Amount $37.20. | 37.20 | 200.40 |
| 08/05/2016 | INV #102072. Orig. Amount $16.80. | 16.80 | 217.20 |
| 08/05/2016 | INV #102073. Orig. Amount $45.60. | 45.60 | 262.80 |
| 08/11/2016 | INV #102143. Orig. Amount $4,686.00. | 4,686.00 | 4,948.80 |
| 08/11/2016 | INV #102144. Orig. Amount $507.00. | 507.00 | 5,455.80 |
| 08/11/2016 | INV #102150. Orig. Amount $1,163.25. | 1,163.25 | 6,619.05 |
| 08/11/2016 | INV #102152. Orig. Amount $846.00. | 846.00 | 7,465.05 |
| 08/11/2016 | INV #102142. Orig. Amount $765.90. | 765.90 | 8,230.95 |
| 08/11/2016 | INV #102146. Orig. Amount $2,485.00. | 2,485.00 | 10,715.95 |
| 08/11/2016 | INV #102148. Orig. Amount $1,889.25. | 1,889.25 | 12,605.20 |
| 08/11/2016 | INV #102140. Orig. Amount $760.50. | 760.50 | 13,365.70 |
| 08/11/2016 | INV #102139. Orig. Amount $7,020.00. | 7,020.00 | 20,385.70 |
| 08/11/2016 | INV #102141. Orig. Amount $3,159.80. | 3,159.80 | 23,545.50 |
| 08/11/2016 | INV #102151. Orig. Amount $2,709.00. | 2,709.00 | 26,254.50 |
| 08/11/2016 | INV #102154. Orig. Amount $79.50. | 79.50 | 26,334.00 |
| 08/11/2016 | INV #102147. Orig. Amount $7,045.50. | 7,045.50 | 33,379.50 |
| 08/11/2016 | INV #102145. Orig. Amount $14,560.00. | 14,560.00 | 47,939.50 |
| 08/11/2016 | INV #102149. Orig. Amount $7,722.00. | 7,722.00 | 55,661.50 |
| 08/11/2016 | INV #102101. Orig. Amount $879.75. | 879.75 | 56,541.25 |
| 08/11/2016 | INV #102100. Orig. Amount $1,921.00. | 1,921.00 | 58,462.25 |
| 08/11/2016 | INV #102084. Orig. Amount $50.50. | 50.50 | 58,512.75 |
| 08/11/2016 | INV #102085. Orig. Amount $691.85. | 691.85 | 59,204.60 |
| 08/11/2016 | INV #102089. Orig. Amount $2,475.00. | 2,475.00 | 61,679.60 |
| 08/11/2016 | INV #102088. Orig. Amount $3,300.00. | 3,300.00 | 64,979.60 |
| 08/11/2016 | INV #102105. Orig. Amount $2,022.70. | 2,022.70 | 67,002.30 |
| 08/11/2016 | INV #102102. Orig. Amount $51.50. | 51.50 | 67,053.80 |
| 08/11/2016 | INV #102106. Orig. Amount $48.00. | 48.00 | 67,101.80 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

**KENILWORTH CREATIONS, INC**
P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

| To: |
| --- |
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 08/11/2016 | INV #102107. Orig. Amount $547.20. | 547.20 | 67,649.00 |
| 08/11/2016 | INV #102087. Orig. Amount $672.00. | 672.00 | 68,321.00 |
| 08/11/2016 | INV #102086. Orig. Amount $42.00. | 42.00 | 68,363.00 |
| 08/11/2016 | INV #102096. Orig. Amount $6,881.60. | 6,881.60 | 75,244.60 |
| 08/11/2016 | INV #102097. Orig. Amount $1,249.60. | 1,249.60 | 76,494.20 |
| 08/11/2016 | INV #102109. Orig. Amount $1,988.00. | 1,988.00 | 78,482.20 |
| 08/11/2016 | INV #102108. Orig. Amount $5,978.00. | 5,978.00 | 84,460.20 |
| 08/11/2016 | INV #102090. Orig. Amount $6,493.00. | 6,493.00 | 90,953.20 |
| 08/11/2016 | INV #102091. Orig. Amount $881.50. | 881.50 | 91,834.70 |
| 08/11/2016 | INV #102099. Orig. Amount $1,118.70. | 1,118.70 | 92,953.40 |
| 08/11/2016 | INV #102098. Orig. Amount $7,722.00. | 7,722.00 | 100,675.40 |
| 08/11/2016 | INV #102103. Orig. Amount $2,808.60. | 2,808.60 | 103,484.00 |
| 08/11/2016 | INV #102104. Orig. Amount $874.20. | 874.20 | 104,358.20 |
| 08/11/2016 | INV #102093. Orig. Amount $713.00. | 713.00 | 105,071.20 |
| 08/11/2016 | INV #102092. Orig. Amount $62.00. | 62.00 | 105,133.20 |
| 08/11/2016 | INV #102094. Orig. Amount $8,353.60. | 8,353.60 | 113,486.80 |
| 08/11/2016 | INV #102095. Orig. Amount $1,094.80. | 1,094.80 | 114,581.60 |
| 08/11/2016 | INV #102153. Orig. Amount $1,515.80. | 1,515.80 | 116,097.40 |
| 08/15/2016 | INV #102167. Orig. Amount $2,021.60. | 2,021.60 | 118,119.00 |
| 08/15/2016 | INV #102171. Orig. Amount $2,668.00. | 2,668.00 | 120,787.00 |
| 08/15/2016 | INV #102173. Orig. Amount $2,096.10. | 2,096.10 | 122,883.10 |
| 08/15/2016 | INV #102169. Orig. Amount $2,574.00. | 2,574.00 | 125,457.10 |
| 08/15/2016 | INV #102172. Orig. Amount $153.00. | 153.00 | 125,610.10 |
| 08/15/2016 | INV #102175. Orig. Amount $1,585.50. | 1,585.50 | 127,195.60 |
| 08/15/2016 | INV #102170. Orig. Amount $172.50. | 172.50 | 127,368.10 |
| 08/15/2016 | INV #102168. Orig. Amount $15,724.80. | 15,724.80 | 143,092.90 |
| 08/15/2016 | INV #102174. Orig. Amount $6,417.50. | 6,417.50 | 149,510.40 |
| 08/15/2016 | INV #102184. Orig. Amount $30.90. | 30.90 | 149,541.30 |
| 08/15/2016 | INV #102185. Orig. Amount $46.80. | 46.80 | 149,588.10 |
| 08/15/2016 | INV #102186. Orig. Amount $40.50. | 40.50 | 149,628.60 |
| 08/18/2016 | INV #102196. Orig. Amount $10,195.20. | 10,195.20 | 159,823.80 |
| 08/18/2016 | INV #102197. Orig. Amount $8,831.20. | 8,831.20 | 168,655.00 |
| 08/18/2016 | INV #102198. Orig. Amount $3,045.60. | 3,045.60 | 171,700.60 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC
P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|---|
| 1/18/2017 |

| To: |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/18/2016 | INV #102199. Orig. Amount $939.60. | 939.60 | 172,640.20 |
| 08/18/2016 | INV #102200. Orig. Amount $144.00. | 144.00 | 172,784.20 |
| 08/18/2016 | INV #102201. Orig. Amount $180.00. | 180.00 | 172,964.20 |
| 08/18/2016 | INV #102203. Orig. Amount $168.00. | 168.00 | 173,132.20 |
| 08/18/2016 | INV #102204. Orig. Amount $144.00. | 144.00 | 173,276.20 |
| 08/18/2016 | INV #102202. Orig. Amount $80.00. | 80.00 | 173,356.20 |
| 08/18/2016 | INV #102205. Orig. Amount $96.00. | 96.00 | 173,452.20 |
| 08/18/2016 | INV #102206. Orig. Amount $108.00. | 108.00 | 173,560.20 |
| 08/18/2016 | INV #102207. Orig. Amount $56.00. | 56.00 | 173,616.20 |
| 08/18/2016 | INV #102209. Orig. Amount $144.00. | 144.00 | 173,760.20 |
| 08/18/2016 | INV #102208. Orig. Amount $120.00. | 120.00 | 173,880.20 |
| 08/22/2016 | INV #102246. Orig. Amount $1,076.35. | 1,076.35 | 174,956.55 |
| 08/24/2016 | INV #102290. Orig. Amount $2,462.40. | 2,462.40 | 177,418.95 |
| 08/24/2016 | INV #102289. Orig. Amount $11,871.20. | 11,871.20 | 189,290.15 |
| 08/26/2016 | INV #102271. Orig. Amount $5,100.00. | 5,100.00 | 194,390.15 |
| 08/26/2016 | INV #102284. Orig. Amount $9,561.20. | 9,561.20 | 203,951.35 |
| 08/26/2016 | INV #102283. Orig. Amount $3,350.00. | 3,350.00 | 207,301.35 |
| 08/26/2016 | INV #102264. Orig. Amount $2,090.40. | 2,090.40 | 209,391.75 |
| 08/26/2016 | INV #102263. Orig. Amount $15,714.40. | 15,714.40 | 225,106.15 |
| 08/26/2016 | INV #102266. Orig. Amount $840.00. | 840.00 | 225,946.15 |
| 08/26/2016 | INV #102265. Orig. Amount $4,216.80. | 4,216.80 | 230,162.95 |
| 08/26/2016 | INV #102258. Orig. Amount $572.00. | 572.00 | 230,734.95 |
| 08/26/2016 | INV #102261. Orig. Amount $1,175.04. | 1,175.04 | 231,909.99 |
| 08/26/2016 | INV #102260. Orig. Amount $1,728.00. | 1,728.00 | 233,637.99 |
| 08/26/2016 | INV #102267. Orig. Amount $4,225.20. | 4,225.20 | 237,863.19 |
| 08/26/2016 | INV #102268. Orig. Amount $848.40. | 848.40 | 238,711.59 |
| 08/26/2016 | INV #102255. Orig. Amount $10,818.80. | 10,818.80 | 249,530.39 |
| 08/26/2016 | INV #102253. Orig. Amount $4,785.00. | 4,785.00 | 254,315.39 |
| 08/26/2016 | INV #102254. Orig. Amount $1,220.00. | 1,220.00 | 255,535.39 |
| 08/26/2016 | INV #102277. Orig. Amount $616.10. | 616.10 | 256,151.49 |
| 08/26/2016 | INV #102256. Orig. Amount $1,971.20. | 1,971.20 | 258,122.69 |
| 08/26/2016 | INV #102275. Orig. Amount $3,292.76. | 3,292.76 | 261,415.45 |
| 08/26/2016 | INV #102254. Orig. Amount $1,714.76. | 1,714.76 | 263,130.21 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|---|
| 1/18/2017 |

To:

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

| | Amount Due | Amount Enc. |
|---|---|---|
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/26/2016 | INV #102272. Orig. Amount $1,772.80. | 1,772.80 | 264,903.01 |
| 08/26/2016 | INV #102273. Orig. Amount $3,412.20. | 3,412.20 | 268,315.21 |
| 08/26/2016 | INV #102262. Orig. Amount $980.88. | 980.88 | 269,296.09 |
| 08/26/2016 | INV #102259. Orig. Amount $2,078.34. | 2,078.34 | 271,374.43 |
| 08/26/2016 | INV #102270. Orig. Amount $1,350.00. | 1,350.00 | 272,724.43 |
| 08/26/2016 | INV #102269. Orig. Amount $6,702.00. | 6,702.00 | 279,426.43 |
| 08/29/2016 | INV #102297. Orig. Amount $920.00. | 920.00 | 280,346.43 |
| 08/31/2016 | INV #102308. Orig. Amount $7,200.00. | 7,200.00 | 287,546.43 |
| 09/02/2016 | INV #102324. Orig. Amount $7,360.00. | 7,360.00 | 294,906.43 |
| 09/02/2016 | INV #102325. Orig. Amount $4,512.00. | 4,512.00 | 299,418.43 |
| 09/09/2016 | INV #102362. Orig. Amount $2,525.20. | 2,525.20 | 301,943.63 |
| 09/09/2016 | INV #102363. Orig. Amount $442.50. | 442.50 | 302,386.13 |
| 09/09/2016 | INV #102368. Orig. Amount $828.40. | 828.40 | 303,214.53 |
| 09/09/2016 | INV #102364. Orig. Amount $6,704.40. | 6,704.40 | 309,918.93 |
| 09/09/2016 | INV #102365. Orig. Amount $8,939.20. | 8,939.20 | 318,858.13 |
| 09/09/2016 | INV #102366. Orig. Amount $16,033.60. | 16,033.60 | 334,891.73 |
| 09/09/2016 | INV #102367. Orig. Amount $1,337.60. | 1,337.60 | 336,229.33 |
| 09/16/2016 | INV #102464. Orig. Amount $1,315.60. | 1,315.60 | 337,544.93 |
| 09/16/2016 | INV #102458. Orig. Amount $2,574.00. | 2,574.00 | 340,118.93 |
| 09/16/2016 | INV #102457. Orig. Amount $5,896.80. | 5,896.80 | 346,015.73 |
| 09/16/2016 | INV #102446. Orig. Amount $19,032.00. | 19,032.00 | 365,047.73 |
| 09/16/2016 | INV #102451. Orig. Amount $3,893.40. | 3,893.40 | 368,941.13 |
| 09/16/2016 | INV #102452. Orig. Amount $746.75. | 746.75 | 369,687.88 |
| 09/16/2016 | INV #102449. Orig. Amount $2,646.00. | 2,646.00 | 372,333.88 |
| 09/16/2016 | INV #102450. Orig. Amount $766.50. | 766.50 | 373,100.38 |
| 09/16/2016 | INV #102443. Orig. Amount $1,331.40. | 1,331.40 | 374,431.78 |
| 09/16/2016 | INV #102442. Orig. Amount $6,560.40. | 6,560.40 | 380,992.18 |
| 09/16/2016 | INV #102453. Orig. Amount $517.50. | 517.50 | 381,509.68 |
| 09/16/2016 | INV #102454. Orig. Amount $627.90. | 627.90 | 382,137.58 |
| 09/16/2016 | INV #102439. Orig. Amount $843.15. | 843.15 | 382,980.73 |
| 09/16/2016 | INV #102440. Orig. Amount $554.40. | 554.40 | 383,535.13 |
| 09/16/2016 | INV #102445. Orig. Amount $1,028.50. | 1,028.50 | 384,563.63 |
| 09/16/2016 | INV #102444. Orig. Amount $7,709.50. | 7,709.50 | 392,273.13 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC
P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

| To: |
| --- |
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/16/2016 | INV #102461. Orig. Amount $5,079.20. | 5,079.20 | 397,352.33 |
| 09/16/2016 | INV #102462. Orig. Amount $509.60. | 509.60 | 397,861.93 |
| 09/16/2016 | INV #102465. Orig. Amount $11,088.00. | 11,088.00 | 408,949.93 |
| 09/16/2016 | INV #102466. Orig. Amount $2,332.00. | 2,332.00 | 411,281.93 |
| 09/16/2016 | INV #102460. Orig. Amount $816.75. | 816.75 | 412,098.68 |
| 09/16/2016 | INV #102459. Orig. Amount $1,026.00. | 1,026.00 | 413,124.68 |
| 09/16/2016 | INV #102455. Orig. Amount $6,790.50. | 6,790.50 | 419,915.18 |
| 09/16/2016 | INV #102456. Orig. Amount $1,876.50. | 1,876.50 | 421,791.68 |
| 09/16/2016 | INV #102448. Orig. Amount $441.00. | 441.00 | 422,232.68 |
| 09/16/2016 | INV #102447. Orig. Amount $5,124.00. | 5,124.00 | 427,356.68 |
| 09/16/2016 | INV #102463. Orig. Amount $13,699.40. | 13,699.40 | 441,056.08 |
| 09/21/2016 | INV #102534. Orig. Amount $45.00. | 45.00 | 441,101.08 |
| 09/21/2016 | INV #102507. Orig. Amount $33.60. | 33.60 | 441,134.68 |
| 09/21/2016 | INV #102508. Orig. Amount $42.90. | 42.90 | 441,177.58 |
| 09/21/2016 | INV #102509. Orig. Amount $70.20. | 70.20 | 441,247.78 |
| 09/21/2016 | INV #102510. Orig. Amount $32.70. | 32.70 | 441,280.48 |
| 09/21/2016 | INV #102511. Orig. Amount $24.90. | 24.90 | 441,305.38 |
| 09/21/2016 | INV #102512. Orig. Amount $26.40. | 26.40 | 441,331.78 |
| 09/21/2016 | INV #102513. Orig. Amount $15.78. | 15.78 | 441,347.56 |
| 09/21/2016 | INV #102514. Orig. Amount $27.90. | 27.90 | 441,375.46 |
| 09/21/2016 | INV #102532. Orig. Amount $29.70. | 29.70 | 441,405.16 |
| 09/21/2016 | INV #102515. Orig. Amount $15.00. | 15.00 | 441,420.16 |
| 09/21/2016 | INV #102516. Orig. Amount $26.40. | 26.40 | 441,446.56 |
| 09/21/2016 | INV #102517. Orig. Amount $37.80. | 37.80 | 441,484.36 |
| 09/21/2016 | INV #102518. Orig. Amount $27.00. | 27.00 | 441,511.36 |
| 09/21/2016 | INV #102519. Orig. Amount $25.80. | 25.80 | 441,537.16 |
| 09/21/2016 | INV #102520. Orig. Amount $37.50. | 37.50 | 441,574.66 |
| 09/21/2016 | INV #102521. Orig. Amount $40.80. | 40.80 | 441,615.46 |
| 09/21/2016 | INV #102523. Orig. Amount $27.00. | 27.00 | 441,642.46 |
| 09/21/2016 | INV #102524. Orig. Amount $57.00. | 57.00 | 441,699.46 |
| 09/21/2016 | INV #102525. Orig. Amount $34.20. | 34.20 | 441,733.66 |
| 09/21/2016 | INV #102526. Orig. Amount $48.00. | 48.00 | 441,781.66 |
| 09/21/2016 | INV #102527. Orig. Amount $42.00. | 42.00 | 441,823.66 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

A405   UMB_0000183

# Statement

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

To:

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/21/2016 | INV #102528. Orig. Amount $46.50. | 46.50 | 441,870.16 |
| 09/21/2016 | INV #102529. Orig. Amount $42.00. | 42.00 | 441,912.16 |
| 09/21/2016 | INV #102530. Orig. Amount $33.60. | 33.60 | 441,945.76 |
| 09/21/2016 | INV #102531. Orig. Amount $42.90. | 42.90 | 441,988.66 |
| 09/21/2016 | INV #102533. Orig. Amount $42.00. | 42.00 | 442,030.66 |
| 09/21/2016 | INV #102506. Orig. Amount $71.40. | 71.40 | 442,102.06 |
| 09/28/2016 | INV #102586. Orig. Amount $13,679.82. | 13,679.82 | 455,781.88 |
| 09/28/2016 | INV #102587. Orig. Amount $1,571.68. | 1,571.68 | 457,353.56 |
| 09/28/2016 | INV #102607. Orig. Amount $5,312.60. | 5,312.60 | 462,666.16 |
| 09/28/2016 | INV #102582. Orig. Amount $1,685.60. | 1,685.60 | 464,351.76 |
| 09/28/2016 | INV #102589. Orig. Amount $872.64. | 872.64 | 465,224.40 |
| 09/28/2016 | INV #102588. Orig. Amount $10,013.76. | 10,013.76 | 475,238.16 |
| 09/28/2016 | INV #102581. Orig. Amount $653.60. | 653.60 | 475,891.76 |
| 09/28/2016 | INV #102580. Orig. Amount $11,893.80. | 11,893.80 | 487,785.56 |
| 09/28/2016 | INV #102603. Orig. Amount $7,731.20. | 7,731.20 | 495,516.76 |
| 09/28/2016 | INV #102590. Orig. Amount $6,866.16. | 6,866.16 | 502,382.92 |
| 09/28/2016 | INV #102599. Orig. Amount $5,482.70. | 5,482.70 | 507,865.62 |
| 09/28/2016 | INV #102600. Orig. Amount $2,746.80. | 2,746.80 | 510,612.42 |
| 09/28/2016 | INV #102613. Orig. Amount $3,916.08. | 3,916.08 | 514,528.50 |
| 09/28/2016 | INV #102575. Orig. Amount $1,233.96. | 1,233.96 | 515,762.46 |
| 09/28/2016 | INV #102574. Orig. Amount $6,197.10. | 6,197.10 | 521,959.56 |
| 09/28/2016 | INV #102609. Orig. Amount $2,815.30. | 2,815.30 | 524,774.86 |
| 09/28/2016 | INV #102611. Orig. Amount $3,997.40. | 3,997.40 | 528,772.26 |
| 09/28/2016 | INV #102605. Orig. Amount $470.00. | 470.00 | 529,242.26 |
| 09/28/2016 | INV #102596. Orig. Amount $1,038.40. | 1,038.40 | 530,280.66 |
| 09/28/2016 | INV #102598. Orig. Amount $2,648.80. | 2,648.80 | 532,929.46 |
| 09/28/2016 | INV #102597. Orig. Amount $4,676.80. | 4,676.80 | 537,606.26 |
| 09/28/2016 | INV #102610. Orig. Amount $474.70. | 474.70 | 538,080.96 |
| 09/28/2016 | INV #102591. Orig. Amount $1,224.88. | 1,224.88 | 539,305.84 |
| 09/28/2016 | INV #102583. Orig. Amount $602.00. | 602.00 | 539,907.84 |
| 09/28/2016 | INV #102585. Orig. Amount $988.90. | 988.90 | 540,896.74 |
| 09/28/2016 | INV #102584. Orig. Amount $8,085.20. | 8,085.20 | 548,981.94 |
| 09/28/2016 | INV #102578. Orig. Amount $6,392.00. | 6,392.00 | 555,373.94 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

| To: |
| --- |
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/28/2016 | INV #102579. Orig. Amount $1,880.00. | 1,880.00 | 557,253.94 |
| 09/28/2016 | INV #102602. Orig. Amount $1,936.00. | 1,936.00 | 559,189.94 |
| 09/28/2016 | INV #102601. Orig. Amount $11,088.00. | 11,088.00 | 570,277.94 |
| 09/28/2016 | INV #102594. Orig. Amount $5,210.40. | 5,210.40 | 575,488.34 |
| 09/28/2016 | INV #102595. Orig. Amount $2,059.20. | 2,059.20 | 577,547.54 |
| 09/28/2016 | INV #102593. Orig. Amount $998.28. | 998.28 | 578,545.82 |
| 09/28/2016 | INV #102592. Orig. Amount $4,263.84. | 4,263.84 | 582,809.66 |
| 09/28/2016 | INV #102606. Orig. Amount $6,354.08. | 6,354.08 | 589,163.74 |
| 09/28/2016 | INV #102608. Orig. Amount $7,430.70. | 7,430.70 | 596,594.44 |
| 09/28/2016 | INV #102571. Orig. Amount $6,707.70. | 6,707.70 | 603,302.14 |
| 09/28/2016 | INV #102572. Orig. Amount $2,096.70. | 2,096.70 | 605,398.84 |
| 09/28/2016 | INV #102612. Orig. Amount $690.00. | 690.00 | 606,088.84 |
| 09/28/2016 | INV #102573. Orig. Amount $457.50. | 457.50 | 606,546.34 |
| 09/28/2016 | INV #102577. Orig. Amount $2,478.00. | 2,478.00 | 609,024.34 |
| 09/28/2016 | INV #102576. Orig. Amount $14,084.30. | 14,084.30 | 623,108.64 |
| 09/28/2016 | INV #102604. Orig. Amount $3,647.20. | 3,647.20 | 626,755.84 |
| 10/03/2016 | INV #102670. Orig. Amount $31.50. | 31.50 | 626,787.34 |
| 10/03/2016 | INV #102671. Orig. Amount $34.20. | 34.20 | 626,821.54 |
| 10/03/2016 | INV #102672. Orig. Amount $67.50. | 67.50 | 626,889.04 |
| 10/03/2016 | INV #102673. Orig. Amount $74.70. | 74.70 | 626,963.74 |
| 10/03/2016 | INV #102639. Orig. Amount $79.50. | 79.50 | 627,043.24 |
| 10/03/2016 | INV #102640. Orig. Amount $45.60. | 45.60 | 627,088.84 |
| 10/06/2016 | INV #102759. Orig. Amount $63.00. | 63.00 | 627,151.84 |
| 10/06/2016 | INV #102760. Orig. Amount $42.00. | 42.00 | 627,193.84 |
| 10/07/2016 | INV #102741. Orig. Amount $5,644.80. | 5,644.80 | 632,838.64 |
| 10/07/2016 | INV #102742. Orig. Amount $1,680.00. | 1,680.00 | 634,518.64 |
| 10/07/2016 | INV #102748. Orig. Amount $415.00. | 415.00 | 634,933.64 |
| 10/07/2016 | INV #102747. Orig. Amount $622.50. | 622.50 | 635,556.14 |
| 10/07/2016 | INV #102749. Orig. Amount $5,302.08. | 5,302.08 | 640,858.22 |
| 10/07/2016 | INV #102750. Orig. Amount $352.42. | 352.42 | 641,210.64 |
| 10/07/2016 | INV #102737. Orig. Amount $1,188.00. | 1,188.00 | 642,398.64 |
| 10/07/2016 | INV #102739. Orig. Amount $1,019.15. | 1,019.15 | 643,417.79 |
| 10/07/2016 | INV #102738. Orig. Amount $8,512.90. | 8,512.90 | 651,930.69 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

A407    UMB_0000185

# Statement

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|------|
| 1/18/2017 |

| To: |
|-----|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 10/07/2016 | INV #102740. Orig. Amount $479.75. | 479.75 | 652,410.44 |
| 10/07/2016 | INV #102743. Orig. Amount $20,696.50. | 20,696.50 | 673,106.94 |
| 10/07/2016 | INV #102708. Orig. Amount $4,668.60. | 4,668.60 | 677,775.54 |
| 10/07/2016 | INV #102736. Orig. Amount $3,227.40. | 3,227.40 | 681,002.94 |
| 10/07/2016 | INV #102744. Orig. Amount $3,922.00. | 3,922.00 | 684,924.94 |
| 10/07/2016 | INV #102761. Orig. Amount $29.70. | 29.70 | 684,954.64 |
| 10/07/2016 | INV #102762. Orig. Amount $32.40. | 32.40 | 684,987.04 |
| 10/07/2016 | INV #102763. Orig. Amount $18.00. | 18.00 | 685,005.04 |
| 10/07/2016 | INV #102764. Orig. Amount $28.80. | 28.80 | 685,033.84 |
| 10/07/2016 | INV #102745. Orig. Amount $10,934.00. | 10,934.00 | 695,967.84 |
| 10/07/2016 | INV #102746. Orig. Amount $1,176.00. | 1,176.00 | 697,143.84 |
| 10/12/2016 | INV #102784. Orig. Amount $12,600.00. | 12,600.00 | 709,743.84 |
| 10/12/2016 | INV #102785. Orig. Amount $1,162.50. | 1,162.50 | 710,906.34 |
| 10/12/2016 | INV #102778. Orig. Amount $9,450.00. | 9,450.00 | 720,356.34 |
| 10/12/2016 | INV #102779. Orig. Amount $3,570.00. | 3,570.00 | 723,926.34 |
| 10/12/2016 | INV #102781. Orig. Amount $3,685.20. | 3,685.20 | 727,611.54 |
| 10/12/2016 | INV #102780. Orig. Amount $12,549.60. | 12,549.60 | 740,161.14 |
| 10/12/2016 | INV #102783. Orig. Amount $1,912.50. | 1,912.50 | 742,073.64 |
| 10/12/2016 | INV #102782. Orig. Amount $12,000.00. | 12,000.00 | 754,073.64 |
| 10/12/2016 | INV #102773. Orig. Amount $1,750.00. | 1,750.00 | 755,823.64 |
| 10/12/2016 | INV #102777. Orig. Amount $1,339.50. | 1,339.50 | 757,163.14 |
| 10/12/2016 | INV #102776. Orig. Amount $8,892.00. | 8,892.00 | 766,055.14 |
| 10/12/2016 | INV #102818. Orig. Amount $1,535.20. | 1,535.20 | 767,590.34 |
| 10/12/2016 | INV #102817. Orig. Amount $7,676.00. | 7,676.00 | 775,266.34 |
| 10/12/2016 | INV #102805. Orig. Amount $1,887.50. | 1,887.50 | 777,153.84 |
| 10/13/2016 | INV #102806. Orig. Amount $2,500.00. | 2,500.00 | 779,653.84 |
| 10/13/2016 | INV #102807. Orig. Amount $675.00. | 675.00 | 780,328.84 |
| 10/13/2016 | INV #102808. Orig. Amount $684.00. | 684.00 | 781,012.84 |
| 10/13/2016 | INV #102809. Orig. Amount $1,260.00. | 1,260.00 | 782,272.84 |
| 10/13/2016 | INV #102810. Orig. Amount $2,973.60. | 2,973.60 | 785,246.44 |
| 10/13/2016 | INV #102812. Orig. Amount $2,114.00. | 2,114.00 | 787,360.44 |
| 10/13/2016 | INV #102811. Orig. Amount $1,050.00. | 1,050.00 | 788,410.44 |
| 10/13/2016 | INV #102814. Orig. Amount $5,325.00. | 5,325.00 | 793,735.44 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC
P O BOX 9541
PROVIDENCE, RI   02940

| Date |
| --- |
| 1/18/2017 |

| To: |
| --- |
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Amount Due | Amount Enc. |
| --- | --- |
| $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 10/13/2016 | INV #102813. Orig. Amount $3,195.00. | 3,195.00 | 796,930.44 |
| 10/13/2016 | INV #102816. Orig. Amount $11,766.00. | 11,766.00 | 808,696.44 |
| 10/13/2016 | INV #102799. Orig. Amount $24,780.60. | 24,780.60 | 833,477.04 |
| 10/13/2016 | INV #102795. Orig. Amount $3,931.20. | 3,931.20 | 837,408.24 |
| 10/13/2016 | INV #102802. Orig. Amount $1,530.00. | 1,530.00 | 838,938.24 |
| 10/13/2016 | INV #102801. Orig. Amount $4,527.00. | 4,527.00 | 843,465.24 |
| 10/13/2016 | INV #102804. Orig. Amount $1,176.00. | 1,176.00 | 844,641.24 |
| 10/13/2016 | INV #102803. Orig. Amount $5,320.00. | 5,320.00 | 849,961.24 |
| 10/13/2016 | INV #102820. Orig. Amount $915.00. | 915.00 | 850,876.24 |
| 10/13/2016 | INV #102819. Orig. Amount $1,770.00. | 1,770.00 | 852,646.24 |
| 10/13/2016 | INV #102791. Orig. Amount $850.00. | 850.00 | 853,496.24 |
| 10/13/2016 | INV #102790. Orig. Amount $6,305.00. | 6,305.00 | 859,801.24 |
| 10/13/2016 | INV #102792. Orig. Amount $2,016.00. | 2,016.00 | 861,817.24 |
| 10/13/2016 | INV #102794. Orig. Amount $4,046.00. | 4,046.00 | 865,863.24 |
| 10/13/2016 | INV #102793. Orig. Amount $11,971.40. | 11,971.40 | 877,834.64 |
| 10/13/2016 | INV #102800. Orig. Amount $1,242.60. | 1,242.60 | 879,077.24 |
| 10/13/2016 | INV #102786. Orig. Amount $2,887.50. | 2,887.50 | 881,964.74 |
| 10/13/2016 | INV #102788. Orig. Amount $567.00. | 567.00 | 882,531.74 |
| 10/13/2016 | INV #102787. Orig. Amount $6,345.00. | 6,345.00 | 888,876.74 |
| 10/14/2016 | INV #102833. Orig. Amount $2,362.50. | 2,362.50 | 891,239.24 |
| 10/14/2016 | INV #102834. Orig. Amount $1,687.50. | 1,687.50 | 892,926.74 |
| 10/14/2016 | INV #102775. Orig. Amount $661.50. | 661.50 | 893,588.24 |
| 10/14/2016 | INV #102774. Orig. Amount $3,979.50. | 3,979.50 | 897,567.74 |
| 10/18/2016 | INV #102855. Orig. Amount $924.00. | 924.00 | 898,491.74 |
| 10/18/2016 | INV #102872. Orig. Amount $8,668.80. | 8,668.80 | 907,160.54 |
| 10/18/2016 | INV #102873. Orig. Amount $9,408.50. | 9,408.50 | 916,569.04 |
| 10/18/2016 | INV #102874. Orig. Amount $7,192.90. | 7,192.90 | 923,761.94 |
| 10/18/2016 | INV #102871. Orig. Amount $24,152.70. | 24,152.70 | 947,914.64 |
| 10/18/2016 | INV #102876. Orig. Amount $14,126.00. | 14,126.00 | 962,040.64 |
| 10/18/2016 | INV #102878. Orig. Amount $15,371.00. | 15,371.00 | 977,411.64 |
| 10/18/2016 | INV #102877. Orig. Amount $5,700.00. | 5,700.00 | 983,111.64 |
| 10/18/2016 | INV #102875. Orig. Amount $20,176.00. | 20,176.00 | 1,003,287.64 |
| 10/18/2016 | INV #102867. Orig. Amount $1,302.00. | 1,302.00 | 1,004,589.64 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

KENILWORTH CREATIONS, INC
P O BOX 9541
PROVIDENCE, RI   02940

# Statement

| Date |
|------|
| 1/18/2017 |

| To: |
|-----|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 10/18/2016 | INV #102868. Orig. Amount $2,159.30. | 2,159.30 | 1,006,748.94 |
| 10/18/2016 | INV #102869. Orig. Amount $1,512.00. | 1,512.00 | 1,008,260.94 |
| 10/18/2016 | INV #102870. Orig. Amount $2,660.00. | 2,660.00 | 1,010,920.94 |
| 10/18/2016 | INV #102853. Orig. Amount $3,656.20. | 3,656.20 | 1,014,577.14 |
| 10/18/2016 | INV #102860. Orig. Amount $1,083.60. | 1,083.60 | 1,015,660.74 |
| 10/18/2016 | INV #102862. Orig. Amount $3,930.40. | 3,930.40 | 1,019,591.14 |
| 10/18/2016 | INV #102789. Orig. Amount $16,940.10. | 16,940.10 | 1,036,531.24 |
| 10/18/2016 | INV #102849. Orig. Amount $2,835.00. | 2,835.00 | 1,039,366.24 |
| 10/18/2016 | INV #102852. Orig. Amount $1,375.60. | 1,375.60 | 1,040,741.84 |
| 10/18/2016 | INV #102851. Orig. Amount $1,543.30. | 1,543.30 | 1,042,285.14 |
| 10/18/2016 | INV #102857. Orig. Amount $1,108.80. | 1,108.80 | 1,043,393.94 |
| 10/18/2016 | INV #102850. Orig. Amount $3,563.60. | 3,563.60 | 1,046,957.54 |
| 10/18/2016 | INV #102858. Orig. Amount $1,102.00. | 1,102.00 | 1,048,059.54 |
| 10/18/2016 | INV #102856. Orig. Amount $4,426.40. | 4,426.40 | 1,052,485.94 |
| 10/18/2016 | INV #102854. Orig. Amount $3,308.80. | 3,308.80 | 1,055,794.74 |
| 10/18/2016 | INV #102859. Orig. Amount $2,914.50. | 2,914.50 | 1,058,709.24 |
| 10/21/2016 | INV #150052. Orig. Amount $12,084.00. | 12,084.00 | 1,070,793.24 |
| 10/21/2016 | INV #150053. Orig. Amount $8,003.00. | 8,003.00 | 1,078,796.24 |
| 10/21/2016 | INV #150054. Orig. Amount $1,895.40. | 1,895.40 | 1,080,691.64 |
| 10/21/2016 | INV #150055. Orig. Amount $425.00. | 425.00 | 1,081,116.64 |
| 10/21/2016 | INV #150056. Orig. Amount $3,842.00. | 3,842.00 | 1,084,958.64 |
| 10/21/2016 | INV #150057. Orig. Amount $6,056.80. | 6,056.80 | 1,091,015.44 |
| 10/21/2016 | INV #150058. Orig. Amount $6,463.60. | 6,463.60 | 1,097,479.04 |
| 10/21/2016 | INV #150059. Orig. Amount $715.00. | 715.00 | 1,098,194.04 |
| 10/21/2016 | INV #150060. Orig. Amount $2,486.00. | 2,486.00 | 1,100,680.04 |
| 10/21/2016 | INV #150061. Orig. Amount $4,077.00. | 4,077.00 | 1,104,757.04 |
| 10/21/2016 | INV #150062. Orig. Amount $2,878.20. | 2,878.20 | 1,107,635.24 |
| 10/21/2016 | INV #150063. Orig. Amount $410.00. | 410.00 | 1,108,045.24 |
| 10/21/2016 | INV #150064. Orig. Amount $2,100.00. | 2,100.00 | 1,110,145.24 |
| 10/21/2016 | INV #150065. Orig. Amount $850.00. | 850.00 | 1,110,995.24 |
| 10/21/2016 | INV #150066. Orig. Amount $12,427.00. | 12,427.00 | 1,123,422.24 |
| 10/21/2016 | INV #150067. Orig. Amount $2,584.00. | 2,584.00 | 1,126,006.24 |
| 10/21/2016 | INV #150068. Orig. Amount $5,895.00. | 5,895.00 | 1,131,901.24 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

A410   UMB_0000188

# Statement

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|---|
| 1/18/2017 |

To:

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

| | Amount Due | Amount Enc. |
|---|---|---|
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 10/21/2016 | INV #150069. Orig. Amount $833.25. | 833.25 | 1,132,734.49 |
| 10/21/2016 | INV #150070. Orig. Amount $3,712.50. | 3,712.50 | 1,136,446.99 |
| 10/21/2016 | INV #150071. Orig. Amount $4,234.30. | 4,234.30 | 1,140,681.29 |
| 10/21/2016 | INV #150072. Orig. Amount $1,650.60. | 1,650.60 | 1,142,331.89 |
| 10/21/2016 | INV #150073. Orig. Amount $805.00. | 805.00 | 1,143,136.89 |
| 10/21/2016 | INV #102944. Orig. Amount $42.00. | 42.00 | 1,143,178.89 |
| 10/21/2016 | INV #102943. Orig. Amount $43.50. | 43.50 | 1,143,222.39 |
| 10/21/2016 | INV #102942. Orig. Amount $28.20. | 28.20 | 1,143,250.59 |
| 10/21/2016 | INV #102941. Orig. Amount $18.00. | 18.00 | 1,143,268.59 |
| 10/21/2016 | INV #102940. Orig. Amount $19.50. | 19.50 | 1,143,288.09 |
| 10/21/2016 | INV #102939. Orig. Amount $49.50. | 49.50 | 1,143,337.59 |
| 10/21/2016 | INV #102938. Orig. Amount $88.80. | 88.80 | 1,143,426.39 |
| 10/21/2016 | INV #102937. Orig. Amount $78.60. | 78.60 | 1,143,504.99 |
| 10/24/2016 | INV #150074. Orig. Amount $1,983.20. | 1,983.20 | 1,145,488.19 |
| 10/24/2016 | INV #150075. Orig. Amount $2,200.00. | 2,200.00 | 1,147,688.19 |
| 10/24/2016 | INV #150076. Orig. Amount $7,400.00. | 7,400.00 | 1,155,088.19 |
| 10/24/2016 | INV #150077. Orig. Amount $7,718.00. | 7,718.00 | 1,162,806.19 |
| 10/28/2016 | INV #150078. Orig. Amount $855.00. | 855.00 | 1,163,661.19 |
| 10/28/2016 | INV #150079. Orig. Amount $1,775.90. | 1,775.90 | 1,165,437.09 |
| 10/28/2016 | INV #150080. Orig. Amount $1,330.30. | 1,330.30 | 1,166,767.39 |
| 10/28/2016 | INV #150081. Orig. Amount $687.50. | 687.50 | 1,167,454.89 |
| 10/28/2016 | INV #150082. Orig. Amount $552.00. | 552.00 | 1,168,006.89 |
| 10/28/2016 | INV #150083. Orig. Amount $830.50. | 830.50 | 1,168,837.39 |
| 10/28/2016 | INV #150084. Orig. Amount $435.00. | 435.00 | 1,169,272.39 |
| 10/28/2016 | INV #150085. Orig. Amount $4,619.70. | 4,619.70 | 1,173,892.09 |
| 10/28/2016 | INV #150086. Orig. Amount $1,518.00. | 1,518.00 | 1,175,410.09 |
| 10/28/2016 | INV #150087. Orig. Amount $4,977.00. | 4,977.00 | 1,180,387.09 |
| 10/28/2016 | INV #150088. Orig. Amount $2,142.00. | 2,142.00 | 1,182,529.09 |
| 10/28/2016 | INV #150089. Orig. Amount $4,824.00. | 4,824.00 | 1,187,353.09 |
| 10/28/2016 | INV #150090. Orig. Amount $2,172.96. | 2,172.96 | 1,189,526.05 |
| 10/28/2016 | INV #150091. Orig. Amount $2,574.72. | 2,574.72 | 1,192,100.77 |
| 10/28/2016 | INV #150092. Orig. Amount $1,310.54. | 1,310.54 | 1,193,411.31 |
| 10/28/2016 | INV #150093. Orig. Amount $834.72. | 834.72 | 1,194,246.03 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|------|
| 1/18/2017 |

**To:**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

| | Amount Due | Amount Enc. |
|---|---|---|
| | $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 10/28/2016 | INV #150094. Orig. Amount $6,614.40. | 6,614.40 | 1,200,860.43 |
| 10/28/2016 | INV #150095. Orig. Amount $1,688.20. | 1,688.20 | 1,202,548.63 |
| 10/28/2016 | INV #150096. Orig. Amount $1,845.00. | 1,845.00 | 1,204,393.63 |
| 10/28/2016 | INV #150097. Orig. Amount $4,233.60. | 4,233.60 | 1,208,627.23 |
| 10/28/2016 | INV #150098. Orig. Amount $4,489.20. | 4,489.20 | 1,213,116.43 |
| 10/28/2016 | INV #150099. Orig. Amount $7,075.20. | 7,075.20 | 1,220,191.63 |
| 10/28/2016 | INV #150100. Orig. Amount $950.40. | 950.40 | 1,221,142.03 |
| 10/28/2016 | INV #150101. Orig. Amount $2,496.00. | 2,496.00 | 1,223,638.03 |
| 10/28/2016 | INV #150102. Orig. Amount $9,486.00. | 9,486.00 | 1,233,124.03 |
| 10/28/2016 | INV #150103. Orig. Amount $21,608.00. | 21,608.00 | 1,254,732.03 |
| 10/28/2016 | INV #150104. Orig. Amount $4,250.00. | 4,250.00 | 1,258,982.03 |
| 10/28/2016 | INV #150105. Orig. Amount $5,748.60. | 5,748.60 | 1,264,730.63 |
| 10/28/2016 | INV #150106. Orig. Amount $4,244.82. | 4,244.82 | 1,268,975.45 |
| 10/28/2016 | INV #150108. Orig. Amount $725.00. | 725.00 | 1,269,700.45 |
| 10/28/2016 | INV #150109. Orig. Amount $1,695.10. | 1,695.10 | 1,271,395.55 |
| 10/28/2016 | INV #150110. Orig. Amount $4,275.50. | 4,275.50 | 1,275,671.05 |
| 10/28/2016 | INV #150111. Orig. Amount $5,482.70. | 5,482.70 | 1,281,153.75 |
| 10/28/2016 | INV #150112. Orig. Amount $545.00. | 545.00 | 1,281,698.75 |
| 10/28/2016 | INV #102990. Orig. Amount $124.50. | 124.50 | 1,281,823.25 |
| 10/28/2016 | INV #102994. Orig. Amount $38.00. | 38.00 | 1,281,861.25 |
| 10/28/2016 | INV #102993. Orig. Amount $60.00. | 60.00 | 1,281,921.25 |
| 10/28/2016 | INV #102992. Orig. Amount $156.00. | 156.00 | 1,282,077.25 |
| 10/28/2016 | INV #102991. Orig. Amount $108.00. | 108.00 | 1,282,185.25 |
| 10/28/2016 | INV #102995. Orig. Amount $132.00. | 132.00 | 1,282,317.25 |
| 10/28/2016 | INV #150114. Orig. Amount $2,256.00. | 2,256.00 | 1,284,573.25 |
| 10/28/2016 | INV #150115. Orig. Amount $909.92. | 909.92 | 1,285,483.17 |
| 10/28/2016 | INV #150116. Orig. Amount $634.50. | 634.50 | 1,286,117.67 |
| 10/28/2016 | INV #150118. Orig. Amount $610.00. | 610.00 | 1,286,727.67 |
| 10/28/2016 | INV #150119. Orig. Amount $6,063.00. | 6,063.00 | 1,292,790.67 |
| 10/28/2016 | INV #150120. Orig. Amount $1,425.46. | 1,425.46 | 1,294,216.13 |
| 10/28/2016 | INV #150121. Orig. Amount $657.50. | 657.50 | 1,294,873.63 |
| 10/28/2016 | INV #150122. Orig. Amount $9,525.00. | 9,525.00 | 1,304,398.63 |
| 10/28/2016 | INV #150113. Orig. Amount $619.20. | 619.20 | 1,305,017.83 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|-----------------------|------------|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

# Statement

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI   02940

| Date |
|---|
| 1/18/2017 |

To:

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

| Amount Due | Amount Enc. |
|---|---|
| $1,351,176.03 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 10/28/2016 | INV #150123. Orig. Amount $1,042.20. | 1,042.20 | 1,306,060.03 |
| 10/28/2016 | INV #150124. Orig. Amount $677.70. | 677.70 | 1,306,737.73 |
| 10/28/2016 | INV #150125. Orig. Amount $3,685.00. | 3,685.00 | 1,310,422.73 |
| 10/28/2016 | INV #150113. Orig. Amount $619.20. | 619.20 | 1,311,041.93 |
| 11/04/2016 | INV #103110. Orig. Amount $38.40. | 38.40 | 1,311,080.33 |
| 11/04/2016 | INV #103111. Orig. Amount $27.00. | 27.00 | 1,311,107.33 |
| 11/04/2016 | INV #103112. Orig. Amount $52.50. | 52.50 | 1,311,159.83 |
| 11/04/2016 | INV #103113. Orig. Amount $50.70. | 50.70 | 1,311,210.53 |
| 11/04/2016 | INV #103114. Orig. Amount $24.00. | 24.00 | 1,311,234.53 |
| 11/04/2016 | INV #103115. Orig. Amount $27.00. | 27.00 | 1,311,261.53 |
| 11/04/2016 | INV #103116. Orig. Amount $71.40. | 71.40 | 1,311,332.93 |
| 11/04/2016 | INV #150133. Orig. Amount $2,712.00. | 2,712.00 | 1,314,044.93 |
| 11/04/2016 | INV #150132. Orig. Amount $894.00. | 894.00 | 1,314,938.93 |
| 11/04/2016 | INV #150131. Orig. Amount $1,853.60. | 1,853.60 | 1,316,792.53 |
| 11/04/2016 | INV #150130. Orig. Amount $10,158.40. | 10,158.40 | 1,326,950.93 |
| 11/04/2016 | INV #150128. Orig. Amount $4,881.60. | 4,881.60 | 1,331,832.53 |
| 11/04/2016 | INV #150129. Orig. Amount $1,339.20. | 1,339.20 | 1,333,171.73 |
| 11/04/2016 | INV #150126. Orig. Amount $11,440.80. | 11,440.80 | 1,344,612.53 |
| 11/04/2016 | INV #150127. Orig. Amount $630.00. | 630.00 | 1,345,242.53 |
| 11/11/2016 | INV #103155. Orig. Amount $21.00. | 21.00 | 1,345,263.53 |
| 11/11/2016 | INV #103153. Orig. Amount $45.60. | 45.60 | 1,345,309.13 |
| 11/11/2016 | INV #103154. Orig. Amount $25.50. | 25.50 | 1,345,334.63 |
| 11/11/2016 | INV #103152. Orig. Amount $39.60. | 39.60 | 1,345,374.23 |
| 11/17/2016 | INV #103214. Orig. Amount $2,799.30. | 2,799.30 | 1,348,173.53 |
| 11/17/2016 | INV #103215. Orig. Amount $1,627.50. | 1,627.50 | 1,349,801.03 |
| 11/17/2016 | INV #103216. Orig. Amount $1,375.00. | 1,375.00 | 1,351,176.03 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 292,466.79 | 617,653.16 | 267,175.88 | 173,880.20 | $1,351,176.03 |

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102065 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 48687 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6299 | 6299-013 FEATHER PDT | 5.50 | 33.00 |

| | Total | $33.00 |
|---|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102066 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28445 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1021-040 | FEATHER PIN | 4.20 | 25.20 |

| | **Total** | $25.20 |
|--|-----------|--------|

A415     UMB_0000193

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102067 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28461 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1068-320 | 1068-320 BAUBLE PULL THRU | 3.00 | 18.00 |

| | **Total** | $18.00 |
|---|---|---|

A416    UMB_0000194

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/5/2016 | 102068 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28471 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 1027-320 | BAUBLE TOGGLE | 4.25 | 25.50 |

| | Total | $25.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102069 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28463 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1091- | 1091-100 ORBITAL DOORKNOCKER | 3.50 | 21.00 |

| | Total | $21.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102070 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28455 | 60 days | 14 | 8/5/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1167- | 1167-100 OTT DECO FRINGE TASSEL | 6.75 | 40.50 |

| | **Total** | $40.50 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102071 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27622 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9700-567 | OTT FLOWER PIN | 6.20 | 37.20 |

| | Total | $37.20 |
|---|-------|--------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102072 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28469 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 4119- | 4119-320 SMALL SQUARE GEM STUD | 2.80 | 16.80 |

| | Total | $16.80 |
|--|-------|--------|

A421    UMB_0000199

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 102073 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27636 | 60 days | 14 | 8/5/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9705- | 9705-567 AUTUMNAL NECK | 7.60 | 45.60 |

| | **Total** | $45.60 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102143 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27675 | 60 days | 14 | 8/11/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 9703-5 | 9703-567 STONE ACCENT HOOP | 3.00 | 4,686.00 |

| | Total | $4,686.00 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102144 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27676 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 169 | 9703-5 | 9703-567 STONE ACCENT HOOP | 3.00 | 507.00 |

| | Total | $507.00 |
|--|-------|---------|

A424     UMB_0000202

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102150 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27639 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 235 | 9706 | 9706-891 REVERSIBLE CIRCLE NECK | 4.95 | 1,163.25 |

| | **Total** | $1,163.25 |
|--|-----------|-----------|

A425    UMB_0000203

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102152 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27653 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 188 | 9713 | 9713-318 SUEDE DOUBLE TEAR | 4.50 | 846.00 |

| | **Total** | $846.00 |
|--|-----------|---------|

A426    UMB_0000204

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102142 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27674 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 207 | 9702- | 9702-195 OVAL PAVE DROP | 3.70 | 765.90 |

| | **Total** | $765.90 |
|--|-----------|---------|

A427    UMB_0000205

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102146 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27633 | 60 days | 14 | 8/11/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 284 | 9703 | 9703-567 AUTUMN TASSEL | 8.75 | 2,485.00 |

| | **Total** | $2,485.00 |
|--|-----------|-----------|

A428   UMB_0000206

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102148 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27635 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 229 | 9704- | 9704-567 AUTUMN LAYER FIVE STRAND | 8.25 | 1,889.25 |

| | **Total** | $1,889.25 |
|--|-----------|-----------|

A429    UMB_0000207

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102140 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27682 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 169 | 9701- | 9701-318 LEATHER LOOP HINGE | 4.50 | 760.50 |

| | Total | $760.50 |
|--|-------|---------|

A430        UMB_0000208

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102139 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27681 | 60 days | 14 | 8/11/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1,560 | 9701- | 9701-318 LEATHER LOOP HINGE | 4.50 | 7,020.00 |

| | **Total** | $7,020.00 |
|--|-----------|-----------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102141 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27673 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 854 | 9702- | 9702-195 OVAL PAVE DROP | 3.70 | 3,159.80 |

| | Total | $3,159.80 |
|---|-------|-----------|

A432    UMB_0000210

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102151 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27652 | 60 days | 14 | 8/11/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 602 | 9713 | 9713-318 SUEDE DOUBLE TEAR | 4.50 | 2,709.00 |

| | Total | $2,709.00 |
|--|-------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102154 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27655 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 15 | 9715- | 9715-040 TWIST HI LO | 5.30 | 79.50 |

| | Total | $79.50 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102147 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27634 | 60 days | 14 | 8/11/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 854 | 9704- | 9704-567 AUTUMN LAYER FIVE STRAND | 8.25 | 7,045.50 |

| | | | **Total** | $7,045.50 |

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102145 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27632 | 60 days | 14 | 8/11/2016 | SEKO | 9 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,664 | 9703 | 9703-567 AUTUMN TASSEL | 8.75 | 14,560.00 |

| | **Total** | $14,560.00 |
|---|---|---|

A436    UMB_0000214

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/11/2016 | 102149 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 27638 | 60 days | 14 | 8/11/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,560 | 9706 | 9706-891 REVERSIBLE CIRCLE NECK | 4.95 | 7,722.00 |

| | Total | $7,722.00 |
|---|---|---|

A437    UMB_0000215

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102101 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27678 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 207 | 9704-118 | 9704-118 NEUTRAL OMBRE CHANDY | 4.25 | 879.75 |

| | **Total** | $879.75 |
|--|-----------|---------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102100 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27677 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 452 | 9704-118 | 9704-118 NEUTRAL OMBRE CHANDY | 4.25 | 1,921.00 |

| | **Total** | $1,921.00 |
|---|---|---|

A439      UMB_0000217

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102084 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27667 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 6159-567 | FLORAL POST DROP | 5.05 | 50.50 |

| | **Total** | $50.50 |
|--|-----------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102085 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27668 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 137 | 6159-567 | 6159-567 FLORAL POST DROP | 5.05 | 691.85 |

| | **Total** | $691.85 |
|--|-----------|---------|

A441    UMB_0000219

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102089 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 22711 | 60 days | 14 | 8/11/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 6288 | 6288-195 FIVE FLOWER DROP NECK | 16.50 | 2,475.00 |

| | **Total** | $2,475.00 |
|--|-----------|-----------|

A442    UMB_0000220

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102088 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 22710 | 60 days | 14 | 8/11/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 200 | 6288 | 6288-195 FIVE FLOWER DROP NECK | 16.50 | 3,300.00 |

| | Total | $3,300.00 |
|---|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102105 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27641 | 60 days | 14 | 8/11/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 226 | 9707 | 9707-409 NOVELTY NECK | 8.95 | 2,022.70 |

| | **Total** | $2,022.70 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102102 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27685 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 10 | 9706- | 9706-318 LEATHER GLAD CUFF | 5.15 | 51.50 |

| | Total | $51.50 |
|---|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102106 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27624 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 9701-567 | NEUTRAL PIN WHEEL | 4.80 | 48.00 |

| | Total | $48.00 |
|--|-------|--------|

A446    UMB_0000224

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102107 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27625 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 114 | 9701-567 | 9701-567 NEUTRAL PIN WHEEL | 4.80 | 547.20 |

| | Total | $547.20 |
|--|-------|---------|

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102087 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27670 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 160 | 6162- | 6162-567 CASTED DROP | 4.20 | 672.00 |

| | Total | $672.00 |
|--|-------|---------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102086 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27669 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 6162- | 6162-567 CASTED DROP | 4.20 | 42.00 |

| | Total | $42.00 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102096 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27665 | 60 days | 14 | 8/11/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,564 | 4130 | 4130-013 DIAMOND CUT OUT DROP | 4.40 | 6,881.60 |

| | Total | $6,881.60 |
|--|-------|-----------|

A450      UMB_0000228

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102097 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27666 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 284 | 4130 | 4130-013 DIAMOND CUT OUT DROP | 4.40 | 1,249.60 |

| | **Total** | $1,249.60 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102109 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27648 | 60 days | 14 | 8/11/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 284 | 9710 | 9710-088 STONE CLUSTER STMNT | 7.00 | 1,988.00 |

| | **Total** | $1,988.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102108 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27647 | 60 days | 14 | 8/11/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 854 | 9710 | 9710-088 STONE CLUSTER STMNT | 7.00 | 5,978.00 |

| | **Total** | $5,978.00 |
|--|-----------|-----------|

A453    UMB_0000231

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102090 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27626 | 60 days | 14 | 8/11/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,510 | 8154- | 8154-088 STONE CLUSTER Y NECK | 4.30 | 6,493.00 |

| | Total | $6,493.00 |
|---|-------|-----------|

A454    UMB_0000232

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102091 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27627 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 205 | 8154- | 8154-088 STONE CLUSTER Y NECK | 4.30 | 881.50 |

| | Total | $881.50 |
|--|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102099 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27684 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 226 | 9703- | 9703-567 AUTUMN BBL STRETCH | 4.95 | 1,118.70 |

| | Total | $1,118.70 |
|--|-------|-----------|

A456    UMB_0000234

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102098 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27683 | 60 days | 14 | 8/11/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,560 | 9703- | 9703-567 AUTUMN BBL STRETCH | 4.95 | 7,722.00 |

| **Total** | $7,722.00 |
|-----------|-----------|

A457    UMB_0000235

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102103 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27649 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 604 | 9712 | 9712-040 CRYSTAL CIRCLE CHOKER | 4.65 | 2,808.60 |

| | **Total** | $2,808.60 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102104 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27651 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 188 | 9712 | 9712-040 CRYSTAL CIRCLE CHOKER | 4.65 | 874.20 |

| | Total | $874.20 |
|---|---|---|

A459    UMB_0000237

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/11/2016 | 102093 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 27623 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 115 | 9700-567 | 9700-567 OTT FLOWER PIN | 6.20 | 713.00 |

| | Total | $713.00 |
|---|---|---|

A460       UMB_0000238

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102092 |

| Bill To |
|---------|
| LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27622 | 60 days | 14 | 8/11/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 9700-567 | 9700-567 OTT FLOWER PIN | 6.20 | 62.00 |

| | **Total** | $62.00 |
|---|-----------|--------|

A461      UMB_0000239

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102094 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27671 | 60 days | 14 | 8/11/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,816 | 9700-013 | 9700-040 METAL BALL STUD | 2.30 | 4,176.80 |
| 1,816 | 9700-013 | 9700-013 METAL BALL STUD | 2.30 | 4,176.80 |

| | **Total** | $8,353.60 |
|---|-----------|-----------|

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102095 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27672 | 60 days | 14 | 8/11/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 238 | 9700-013 | 9700-040 METAL BALL STUD | 2.30 | 547.40 |
| 238 | 9700-013 | 9700-013 METAL BALL STUD | 2.30 | 547.40 |

| | Total | $1,094.80 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/11/2016 | 102153 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27657 | 60 days | 14 | 8/11/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 286 | 9715- | 9715-040 TWIST HI LO | 5.30 | 1,515.80 |

| | Total | $1,515.80 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102167 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27643 | 60 days | 14 | 8/15/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 266 | 9708- | 9708-235 MARBLEIZED STMT NECK | 7.60 | 2,021.60 |

| | **Total** | $2,021.60 |
|--|----------|-----------|

A465    UMB_0000243

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/15/2016 | 102171 |

| Bill To | Ship To |
|---|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 27664 | 60 days | 14 | 8/15/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 232 | 9717 | 9717-567 OTT AUTUMN STATEMENT | 11.50 | 2,668.00 |

| | Total | $2,668.00 |
|---|---|---|

A466    UMB_0000244

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102173 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27660 | 60 days | 14 | 8/15/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 137 | 9716 | 9716-013 OTT TASSEL COLLAR | 7.65 | 1,048.05 |
| 137 | 9716 | 9716-040 OTT TASSEL COLLAR | 7.65 | 1,048.05 |

| | **Total** | $2,096.10 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102169 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27631 | 60 days | 14 | 8/15/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 330 | 9701 | 9701-567 CASCADING BAUBLE | 7.80 | 2,574.00 |

| | Total | $2,574.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102172 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27658 | 60 days | 14 | 8/15/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 9716 | 9716-013 OTT TASSEL COLLAR | 7.65 | 76.50 |
| 10 | 9716 | 9716-040 OTT TASSEL COLLAR | 7.65 | 76.50 |

| | **Total** | $153.00 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102175 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27645 | 60 days | 14 | 8/15/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 210 | 9709 | 9709-567 LARGE SQUARE STONE NECK | 7.55 | 1,585.50 |

| | Total | $1,585.50 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102170 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27661 | 60 days | 14 | 8/15/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 15 | 9717 | 9717-567 OTT AUTUMN STATEMENT | 11.50 | 172.50 |

| | Total | $172.50 |
|--|-------|---------|

A471    UMB_0000249

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102168 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27630 | 60 days | 14 | 8/15/2016 | SEKO | 15 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 9701 | 9701-567 CASCADING BAUBLE | 7.80 | 15,724.80 |

| | Total | $15,724.80 |
|--|-------|------------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102174 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27644 | 60 days | 14 | 8/15/2016 | SEKO | 13 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 850 | 9709 | 9709-567 LARGE SQUARE STONE NECK | 7.55 | 6,417.50 |

| | **Total** | $6,417.50 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102184 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28465 | 60 days | 14 | 8/15/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1093-374 | TORTOISE CONVERTIBLE EAR | 5.15 | 30.90 |

| | **Total** | $30.90 |
|---|---|---|

KENILWORTH CREATIONS, INC

**Invoice**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/15/2016 | 102185 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28453 | 60 days | 14 | 8/15/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 1160- | 1160-374 TORTOISE STMNT NECK | 7.80 | 46.80 |

| | **Total** | $46.80 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 102186 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28451 | 60 days | 14 | 8/15/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1158 | 1158-318 LINK CIRCLE LEATHER NECK | 6.75 | 40.50 |

| | **Total** | $40.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102196 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27640 | 60 days | 14 | 8/18/2016 | SEKO | 12 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,152 | 9707 | 9707-409 NOVELTY NECK | 8.85 | 10,195.20 |

| | **Total** | $10,195.20 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102197 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27642 | 60 days | 14 | 8/18/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,162 | 9708- | 9708-235 MARBLEIZED STMT NECK | 7.60 | 8,831.20 |

|  | **Total** | $8,831.20 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102198 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27679 | 60 days | 14 | 8/18/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 752 | 9705-567 | BURGUNDY STMT EAR | 4.05 | 3,045.60 |

| **Total** | $3,045.60 |
|-----------|-----------|

A479    UMB_0000257

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/18/2016 | 102199 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 27680 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 232 | 9705-567 | BURGUNDY STMT EAR | 4.05 | 939.60 |

| | |
|---|---|
| **Total** | $939.60 |

A480    UMB_0000258

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102200 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29828 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9708-722 | CAPWELL WILD WOOD BE SET | 24.00 | 144.00 |

| | **Total** | $144.00 |
|--|-----------|---------|

A481    UMB_0000259

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102201 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29823 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9722- | 9722-722 CAPWELL SIMONE NECK | 30.00 | 180.00 |

| | **Total** | $180.00 |
|--|-----------|---------|

A482    UMB_0000260

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102203 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29825 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9707- | 9707-722 CAPWELL SIMONE EAR | 28.00 | 168.00 |

| | **Total** | $168.00 |
|--|-----------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102204 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29822 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9721 | 9721-722 CAPWELL SKY VIOLET CHOKER | 24.00 | 144.00 |

| | **Total** | $144.00 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102202 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29829 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 9709- | CAPWELL SIMONE HAND CHAIN | 20.00 | 80.00 |

| | Total | $80.00 |
|--|-------|--------|

A485    UMB_0000263

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102205 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29819 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 9718-040 | CAPWELL GOLDEN FLIGHT NECK | 24.00 | 96.00 |

| | **Total** | $96.00 |
|--|-----------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102206 |

| Bill To |
|---------|
| LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29824 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9706-040 | CAPWELL SWEETFALL EAR | 18.00 | 108.00 |

| | **Total** | $108.00 |
|---|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102207 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29826 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 9707-040 | CAPWELL NOSTALGIA CUFF | 14.00 | 56.00 |

| | **Total** | $56.00 |
|--|-----------|--------|

A488    UMB_0000266

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/18/2016 | 102209 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 29821 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 9720- | 9720-040 CAPWELL NOSTALGIA COLLAR | 24.00 | 144.00 |

| | **Total** | $144.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 102208 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29820 | 60 days | 14 | 8/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 9719 | 9719-071 CAPWELL SAGE NECK | 30.00 | 120.00 |

| | Total | $120.00 |
|--|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 102246 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27686 | 60 days | 14 | 8/22/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 209 | 9706- | 9706-318 LEATHER GLAD CUFF | 5.15 | 1,076.35 |

| | Total | $1,076.35 |
|--|-------|-----------|

A491    UMB_0000269

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/24/2016 | 102290 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27637 | 60 days | 14 | 8/24/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 324 | 9705- | 9705-567 AUTUMNAL NECK | 7.60 | 2,462.40 |

| | **Total** | $2,462.40 |
|---|---|---|

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/24/2016 | 102289 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27636 | 60 days | 14 | 8/24/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 9705- | 9705-567 AUTUMNAL NECK | 7.60 | 11,871.20 |

| | | | **Total** | $11,871.20 |
|--|--|--|--|--|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102271 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28203 | 60 days | 14 | 8/26/2016 | SEKO | 11 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 300 | 8158 | 8158-013 EDGY DAFFODILS NECK | 17.00 | 5,100.00 |

| | **Total** | $5,100.00 |
|---|---|---|

A494    UMB_0000272

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102284 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29208 | 60 days | 14 | 8/26/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,804 | 9715- | 9715-040 TWIST HI LO | 5.30 | 9,561.20 |

| | Total | $9,561.20 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102283 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28220 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 7272 | 7272-013 RHINESTONE SUEDE MAG | 6.70 | 3,350.00 |

| | Total | $3,350.00 |
|---|---|---|

A496    UMB_0000274

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102264 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28202 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 200 | 6151 | 6151-013 SNAKE CHAIN SHORT | 5.20 | 1,040.00 |
| 202 | 6151 | 6151-040 SNAKE CHAIN SHORT | 5.20 | 1,050.40 |

| **Total** | $2,090.40 |
|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102263 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28201 | 60 days | 14 | 8/26/2016 | SEKO | 10 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,512 | 6151 | 6151-013 SNAKE CHAIN SHORT | 5.20 | 7,862.40 |
| 1,510 | 6151 | 6151-040 SNAKE CHAIN SHORT | 5.20 | 7,852.00 |

| | **Total** | $15,714.40 |
|--|-----------|------------|

A498    UMB_0000276

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102266 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28212 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 200 | 6159-0 | 6159-088 3 D FLORAL TD | 4.20 | 840.00 |

| **Total** | $840.00 |
|-----------|---------|

# KENILWORTH CREATIONS, INC

**Invoice**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102265 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28211 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,004 | 6159-0 | 6159-088 3 D FLORAL TD | 4.20 | 4,216.80 |

| | **Total** | $4,216.80 |
|---|---|---|

A500       UMB_0000278

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102258 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28209 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 130 | 4130 | 4130-040 DIAMOND CUT OUT DROP | 4.40 | 572.00 |

| | **Total** | $572.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/26/2016 | 102261 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28200 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 272 | 5055 | 5055-630 TASSEL METAL NECK | 4.32 | 1,175.04 |

| | **Total** | $1,175.04 |
|---|---|---|

A502        UMB_0000280

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102260 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28199 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 400 | 5055 | 5055-630 TASSEL METAL NECK | 4.32 | 1,728.00 |

| | Total | $1,728.00 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102267 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28214 | 60 days | 14 | 8/26/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6162- | 6162-635 CASTED DROP | 4.20 | 4,225.20 |

| | **Total** | $4,225.20 |
|--|-----------|-----------|

A504    UMB_0000282

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102268 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28213 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 202 | 6162- | 6162-635 CASTED DROP | 4.20 | 848.40 |

| | Total | $848.40 |
|---|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/26/2016 | 102255 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28219 | 60 days | 14 | 8/26/2016 | SEKO | 10 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,006 | 4044- | 4044-013 SNAKE CHAIN TOGGLE BRAC | 4.30 | 4,325.80 |
| 1,510 | 4044- | 4044-040 SNAKE CHAIN TOGGLE BRAC | 4.30 | 6,493.00 |

| **Total** | $10,818.80 |
|---|---|

A506    UMB_0000284

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102253 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28197 | 60 days | 14 | 8/26/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 1092- | 1092-040 RONDELL CLUSTER NECKLACE | 4.35 | 2,175.00 |
| 600 | 1092- | 1092-013 RONDELL CLUSTER NECKLACE | 4.35 | 2,610.00 |

| | **Total** | $4,785.00 |
|--|-----------|-----------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102254 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28206 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 400 | 2120-013 | 2120-040 TRIPLE CIRCLE EAR | 3.05 | 1,220.00 |

| | **Total** | $1,220.00 |
|--|-----------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102277 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28207 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 202 | 2120-013 | 2120-013 TRIPLE CIRCLE EAR | 3.05 | 616.10 |

| | Total | $616.10 |
|--|-------|---------|

A509    UMB_0000287

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102256 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28208 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 704 | 4119- | 4119-250 SMALL SQUARE GEM STUD | 2.80 | 1,971.20 |

| | **Total** | $1,971.20 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102275 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28217 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 400 | 9607- | 9607-040 LARGE CIRCLE HOOP | 2.63 | 1,052.00 |
| 852 | 9607- | 9607-013 LARGE CIRCLE HOOP | 2.63 | 2,240.76 |

| | **Total** | $3,292.76 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102274 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28216 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 652 | 9606- | 9606-013 MEDIUM THIN HOOP | 2.63 | 1,714.76 |

| | | | **Total** | $1,714.76 |
|--|--|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102272 |

| Bill To |
|---------|
| LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28204 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 554 | 9602-040 | 9602-013 PEARL PENDANT NECK | 3.20 | 1,772.80 |

| | Total | $1,772.80 |
|--|-------|-----------|

A513        UMB_0000291

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102273 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28205 | 60 days | 14 | 8/26/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 726 | 9606 | 9606-025 GLIMMER FLOWER NECK | 4.70 | 3,412.20 |

| | Total | $3,412.20 |
|--|-------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102262 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28210 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 402 | 6000- | 6000-040 GLIMMER FLOWER STUD | 2.44 | 980.88 |

| | Total | $980.88 |
|--|-------|---------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102259 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28198 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 402 | 5138-013 | SHORT CLUSTER PNDT NECK | 5.17 | 2,078.34 |

| | **Total** | **$2,078.34** |
|---|---|---|

A516    UMB_0000294

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102270 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28215 | 60 days | 14 | 8/26/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 7277- | 7277-040 D RING EAR | 2.70 | 1,350.00 |

| | Total | $1,350.00 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/26/2016 | 102269 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28218 | 60 days | 14 | 8/26/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 7270- | 7270-040 PAVE BAR LATCH | 3.00 | 1,500.00 |
| 480 | 7270- | 7270-180 PAVE BAR LATCH | 3.00 | 1,440.00 |
| 500 | 7270- | 7270-630 PAVE BAR LATCH | 3.00 | 1,500.00 |
| 754 | 7270- | 7270-195 PAVE BAR LATCH | 3.00 | 2,262.00 |

| **Total** | $6,702.00 |
|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 8/29/2016 | 102297 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 29552 | 60 days | 14 | 8/29/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 200 | 6281 | 6281-040 OPEN COLLAR DROPS | 4.60 | 920.00 |

| | Total | $920.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 8/31/2016 | 102308 |

**Bill To**

LIMITED STORES

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27628 | 60 days | 14 | 8/31/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 450 | 8158 CLASSIC BL... | XF216 OTT 3D DAFFAODILS | 16.00 | 7,200.00 |

| | Total | $7,200.00 |
|--|-------|-----------|

A520      UMB_0000298

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/2/2016 | 102324 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27628 | 60 days | 14 | 9/2/2016 | SEKO | 23 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 460 | 8158 CLASSIC BL... | XF216 OTT 3D DAFFAODILS | 16.00 | 7,360.00 |

| | Total | $7,360.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/2/2016 | 102325 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 27629 | 60 days | 14 | 9/2/2016 | SEKO | 14 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 282 | 8158 CLASSIC BL... | 8158-100 XF216 OTT 3D DAFFAODILS | 16.00 | 4,512.00 |

| | **Total** | $4,512.00 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102362 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29574 | 60 days | 14 | 9/9/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 856 | 6278- | 6278-040 THREE CHANNEL PULL THRU | 2.95 | 2,525.20 |

| | Total | $2,525.20 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102363 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29573 | 60 days | 14 | 9/9/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 150 | 6278- | 6278-040 THREE CHANNEL PULL THRU | 2.95 | 442.50 |

| | Total | $442.50 |
|--|-------|---------|

A524        UMB_0000302

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102368 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29570 | 60 days | 14 | 9/9/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 6299 | 6299-040 FEATHER PDT | 5.45 | 828.40 |

| | | | **Total** | $828.40 |
|---|---|---|---|---|

A525    UMB_0000303

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102364 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29613 | 60 days | 14 | 9/9/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 906 | 6297 | 6297-013 SS RONDELLE NECK | 7.40 | 6,704.40 |

| | Total | $6,704.40 |
|--|-------|-----------|

A526     UMB_0000304

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102365 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29567 | 60 days | 14 | 9/9/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,208 | 6297 | 6297-040 SS RONDELLE NECK | 7.40 | 8,939.20 |

| | Total | $8,939.20 |
|--|-------|-----------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102366 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29571 | 60 days | 14 | 9/9/2016 | SEKO | 14 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,814 | 6298 | 6298-013 METAL Y NECK | 4.40 | 7,981.60 |
| 1,830 | 6298 | 6298-040 METAL Y NECK | 4.40 | 8,052.00 |

| | **Total** | $16,033.60 |
|---|---|---|

A528    UMB_0000306

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/9/2016 | 102367 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 29572 | 60 days | 14 | 9/9/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 6298 | 6298-013 METAL Y NECK | 4.40 | 668.80 |
| 152 | 6298 | 6298-040 METAL Y NECK | 4.40 | 668.80 |

| | Total | $1,337.60 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102464 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28458 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 184 | 4143- | 4143-320 COLLAR BAUBLE | 7.15 | 1,315.60 |

| | **Total** | $1,315.60 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102458 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28454 | 60 days | 14 | 9/16/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 330 | 1160- | 1160-374 TORTOISE STMNT NECK | 7.80 | 2,574.00 |

| | Total | $2,574.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102457 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28453 | 60 days | 14 | 9/16/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 756 | 1160- | 1160-374 TORTOISE STMNT NECK | 7.80 | 5,896.80 |

| | **Total** | $5,896.80 |
|---|---|---|

A532    UMB_0000310

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102446 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28277 | 60 days | 14 | 9/16/2016 | SEKO | 10 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,512 | 1031-100 | 1031-100 SPARKLY MAG BRAC | 3.00 | 4,536.00 |
| 1,208 | 1031-100 | 1031-040 SPARKLY MAG BRAC | 3.00 | 3,624.00 |
| 1,512 | 1031-100 | 1031-674 SPARKLY MAG BRAC | 3.00 | 4,536.00 |
| 904 | 1031-100 | 1031-055 SPARKLY MAG BRAC | 3.00 | 2,712.00 |
| 1,208 | 1031-100 | 1031-195 SPARKLY MAG BRAC | 3.00 | 3,624.00 |

| **Total** | $19,032.00 |
|-----------|------------|

A533    UMB_0000311

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102451 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28465 | 60 days | 14 | 9/16/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 756 | 1093-374 | 1093-374 TORTOISE CONVERTIBLE EAR | 5.15 | 3,893.40 |

| | **Total** | $3,893.40 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102452 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28466 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 145 | 1093-374 | 1093-374 TORTOISE CONVERTIBLE EAR | 5.15 | 746.75 |

| | **Total** | $746.75 |
|--|--|--|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102449 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28463 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 756 | 1091- | 1091-100 ORBITAL DOORKNOCKER | 3.50 | 2,646.00 |

| | **Total** | $2,646.00 |
|--|-----------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102450 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28464 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 219 | 1091- | 1091-100 ORBITAL DOORKNOCKER | 3.50 | 766.50 |

| | **Total** | $766.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102443 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28450 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 317 | 1021-040 | 1021-040 FEATHER PIN | 4.20 | 1,331.40 |

| | **Total** | $1,331.40 |
|--|-----------|-----------|

A538    UMB_0000316

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102442 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28445 | 60 days | 14 | 9/16/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 1021-040 | 1021-040 FEATHER PIN | 4.20 | 6,560.40 |

| | **Total** | $6,560.40 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102453 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28467 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 1098- | 1098-320 OPEN CIRCLE FRINGE EAR | 3.45 | 517.50 |

| | **Total** | $517.50 |
|---|---|---|

A540    UMB_0000318

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102454 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28468 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 182 | 1098- | 1098-3320 OPEN CIRCLE FRINGE EAR | 3.45 | 627.90 |

| | **Total** | $627.90 |
|--|-----------|---------|

A541    UMB_0000319

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102439 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28442 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 219 | 1000-013 | 1000-013 CRYSTAL PEARL EAR | 3.85 | 843.15 |

| | Total | $843.15 |
|---|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102440 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28444 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 144 | 1001-013 | CRYSTAL SNOWFLAKE | 3.85 | 554.40 |

| | Total | $554.40 |
|---|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102445 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28472 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 242 | 1027-320 | 1027-320 BAUBLE TOGGLE | 4.25 | 1,028.50 |

| | **Total** | $1,028.50 |
|---|---|---|

A544    UMB_0000322

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102444 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28471 | 60 days | 14 | 9/16/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,814 | 1027-320 | 1027-320 BAUBLE TOGGLE | 4.25 | 7,709.50 |

| | **Total** | $7,709.50 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102461 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28469 | 60 days | 14 | 9/16/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,814 | 4119- | 4119-320 SMALL SQUARE GEM STUD | 2.80 | 5,079.20 |

| | **Total** | $5,079.20 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102462 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28470 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 182 | 4119- | 4119-320 SMALL SQUARE GEM STUD | 2.80 | 509.60 |

| | Total | $509.60 |
|--|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 9/16/2016 | 102465 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28459 | 60 days | 14 | 9/16/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2,016 | 6299 | 6299-013 FEATHER PDT | 5.50 | 11,088.00 |

| | Total | $11,088.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102466 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28460 | 60 days | 14 | 9/16/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 424 | 6299 | 6299-013 FEATHER PDT | 5.50 | 2,332.00 |

| | **Total** | $2,332.00 |
|--|-----------|-----------|

A549    UMB_0000327

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102460 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28456 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 121 | 1167- | 1167-100 OTT DECO FRINGE TASSEL | 6.75 | 816.75 |

| | **Total** | $816.75 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102459 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28455 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 1167- | 1167-100 OTT DECO FRINGE TASSEL | 6.75 | 1,026.00 |

| | **Total** | $1,026.00 |
|--|-----------|-----------|

A551    UMB_0000329

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102455 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28451 | 60 days | 14 | 9/16/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 1158 | 1158-318 LINK CIRCLE LEATHER NECK | 6.75 | 6,790.50 |

| | **Total** | $6,790.50 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102456 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28452 | 60 days | 14 | 9/16/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 278 | 1158 | 1158-318 LINK CIRCLE LEATHER NECK | 6.75 | 1,876.50 |

| | Total | $1,876.50 |
|---|-------|-----------|

A553    UMB_0000331

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 9/16/2016 | 102448 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 28462 | 60 days | 14 | 9/16/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 147 | 1068-320 | 1068-320 -BAUBLE PULL THRU | 3.00 | 441.00 |

| | Total | $441.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102447 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28461 | 60 days | 14 | 9/16/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,708 | 1068-320 | 1068-320 BAUBLE PULL THRU | 3.00 | 5,124.00 |

| | **Total** | $5,124.00 |
|--|-----------|-----------|

A555    UMB_0000333

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/16/2016 | 102463 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28457 | 60 days | 14 | 9/16/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,916 | 4143- | 4143-320 COLLAR BAUBLE | 7.15 | 13,699.40 |

| | **Total** | $13,699.40 |
|--|-----------|------------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102534 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31007 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6269 | SNOWFLAKE STMNT NECK | 7.50 | 45.00 |

| | **Total** | $45.00 |
|--|-----------|--------|

A557    UMB_0000335

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102507 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31514 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1170- | 1170-100 RIBBON WEAVE NECK | 5.60 | 33.60 |

| | Total | $33.60 |
|--|-------|--------|

A558    UMB_0000336

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102508 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31044 | 60 days | 14 | 9/21/2016 | UPS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6215 | 6215-765 GEO ALT NECK | 7.15 | 42.90 |

| | **Total** | $42.90 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102509 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31050 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6224 | NEUTRAL TORSADE | 11.70 | 70.20 |

| | Total | $70.20 |
|---|---|---|

A560        UMB_0000338

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102510 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31027 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6215- | 6215-180 STONE JACKS BRAC | 5.45 | 32.70 |

| | Total | $32.70 |
|---|---|---|

A561      UMB_0000339

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102511 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31025 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 7276-854 | PETAL CONV EAR | 4.15 | 24.90 |

| | **Total** | $24.90 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102512 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31155 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6213 | 6213-635 GEM ACCENT HOOP | 4.40 | 26.40 |

| | **Total** | $26.40 |
|--|-----------|--------|

A563    UMB_0000341

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102513 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31023 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9606-180 | MED CLICK TOP HOOP | 2.63 | 15.78 |

| | **Total** | $15.78 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102514 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31069 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6211- | STATEMENT EAR | 4.65 | 27.90 |

| | Total | $27.90 |
|--|-------|--------|

A565    UMB_0000343

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102532 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31019 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6214 | 6214-635 AB STATEMENT EAR | 4.95 | 29.70 |

| | **Total** | $29.70 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102515 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31073 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6216 | 6216-055 SNOWFLAKE STUD | 2.50 | 15.00 |

| | **Total** | $15.00 |
|--|-----------|--------|

A567    UMB_0000345

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102516 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31157 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6219- | 6219-180 HEM ACCENT HOOP | 4.40 | 26.40 |

| | **Total** | $26.40 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102517 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31520 | 60 days | 14 | 9/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1129- | 1129-100 OVAL HINGE BRAC | 6.30 | 37.80 |

| | Total | $37.80 |
|--|-------|--------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102518 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31037 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1026-635 | FLORAL PIN | 4.50 | 27.00 |

| | Total | $27.00 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102519 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31078 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6212 | 6212-635 STRETCH BRAC | 4.30 | 25.80 |

| | **Total** | $25.80 |
|---|---|---|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102520 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31011 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6334 | 6334-029 SS PEARL NECK | 6.25 | 37.50 |

| | **Total** | $37.50 |
|--|-----------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102521 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31040 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6213- | 6213-511 CAST STATEMENT | 6.80 | 40.80 |

| | Total | $40.80 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102523 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31059 | 60 days | 14 | 9/21/2016 | UPS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6262 | 6262-055 SNOWFLAKE NECK | 4.50 | 27.00 |

| | Total | $27.00 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102524 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31063 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6265 | 6265-100 MS JET BEADS | 9.50 | 57.00 |

| | **Total** | $57.00 |
|--|-----------|--------|

A575     UMB_0000353

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102525 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31055 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6239 | 6239-854 STONE DROP Y NECK | 5.70 | 34.20 |

| | **Total** | $34.20 |
|---|-----------|--------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102526 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31046 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6220 | 6220-635 BLUSH BEAD NECK | 8.00 | 48.00 |

| | Total | $48.00 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102527 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31052 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6231 | 6231-854 SAGE MINI STMNT | 7.00 | 42.00 |

| | Total | $42.00 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102528 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31042 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6214- | 6214-765 ALL AROUND NECK | 7.75 | 46.50 |

| | **Total** | $46.50 |
|---|---|---|

A579    UMB_0000357

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102529 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31013 | 60 days | 14 | 9/21/2016 | UPS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6335 | 6335-029 DS PEARL FIREBALL | 7.00 | 42.00 |

| | Total | $42.00 |
|---|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102530 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31164 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6252 | PAVE CHOKER | 5.60 | 33.60 |

| | **Total** | $33.60 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102531 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 28457 | 60 days | 14 | 9/21/2016 | UPS | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 4143- | 4143-320 COLLAR BAUBLE | 7.15 | 42.90 |

| | **Total** | $42.90 |
|--|-----------|--------|

A582    UMB_0000360

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102533 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31066 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6328 | TWISH MESH | 7.00 | 42.00 |

| | **Total** | $42.00 |
|--|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/21/2016 | 102506 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31048 | 60 days | 14 | 9/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6222 | LUXE FLORAL NECK | 11.90 | 71.40 |

| | **Total** | $71.40 |
|--|-----------|--------|

A584     UMB_0000362

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102586 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30391 | 60 days | 14 | 9/28/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,490 | 5138-013 | 5138-040 SHORT CLUSTER PNDT NECK | 5.17 | 7,703.30 |
| 1,156 | 5138-013 | 5138-013 SHORT CLUSTER PNDT NECK | 5.17 | 5,976.52 |

| **Total** | $13,679.82 |
|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102587 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30392 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 182 | 5138-013 | 5138-040 SHORT CLUSTER PNDT NECK | 5.17 | 940.94 |
| 122 | 5138-013 | 5138-013 SHORT CLUSTER PNDT NECK | 5.17 | 630.74 |

| | **Total** | $1,571.68 |
|---|---|---|

A586    UMB_0000364

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102607 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30418 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,236 | 9607- | 9607-013 LARGE CIRCLE HOOP | 2.63 | 3,250.68 |
| 784 | 9607- | 9607-040 LARGE CIRCLE HOOP | 2.63 | 2,061.92 |

| | Total | $5,312.60 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102582 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30408 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 602 | 4119- | 4119-250 SMALL SQUARE GEM STUD | 2.80 | 1,685.60 |

| | Total | $1,685.60 |
|--|-------|-----------|

A588     UMB_0000366

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102589 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30394 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 202 | 5505 | 5505-013 TASSEL METAL NECK | 4.32 | 872.64 |

| | Total | $872.64 |
|--|-------|---------|

A589    UMB_0000367

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102588 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30393 | 60 days | 14 | 9/28/2016 | SEKO | 9 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 978 | 5505 | 5505-013 TASSEL METAL NECK | 4.32 | 4,224.96 |
| 1,340 | 5505 | 5505-040 TASSEL METAL NECK | 4.32 | 5,788.80 |

| **Total** | $10,013.76 |
|-----------|-----------|

A590        UMB_0000368

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102581 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30426 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 4044- | 4044-013 SNAKE CHAIN TOGGLE BRAC | 4.30 | 653.60 |

| | Total | $653.60 |
|---|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102580 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30425 | 60 days | 14 | 9/28/2016 | SEKO | 11 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,542 | 4044- | 4044-013 SNAKE CHAIN TOGGLE BRAC | 4.30 | 6,630.60 |
| 1,224 | 4044- | 4044-040 SNAKE CHAIN TOGGLE BRAC | 4.30 | 5,263.20 |

| | **Total** | $11,893.80 |
|---|---|---|

A592    UMB_0000370

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102603 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30401 | 60 days | 14 | 9/28/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,560 | 9602-040 | 9602-040 PEARL PENDANT NECK | 3.20 | 4,992.00 |
| 856 | 9602-040 | 9602-013 PEARL PENDANT NECK | 3.20 | 2,739.20 |

| | **Total** | $7,731.20 |
|---|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102590 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30412 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,814 | 6000- | 6000-040 GLIMMER FLOWER STUD | 2.44 | 6,866.16 |

| | **Total** | $6,866.16 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102599 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30400 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6299 | 6299-040 FEATHER PDT | 5.45 | 5,482.70 |

| | Total | $5,482.70 |
|--|-------|-----------|

A595    UMB_0000373

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102600 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30399 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 504 | 6299 | 6299-040 FEATHER PDT | 5.45 | 2,746.80 |

| | **Total** | $2,746.80 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102613 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30424 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,512 | 9613 | 9613-040 GOLD BALL | 2.59 | 3,916.08 |

| | | | **Total** | $3,916.08 |
|--|--|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102575 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30407 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 452 | 2452 | 2452-025 LG PEARL STUD | 2.73 | 1,233.96 |

| | **Total** | $1,233.96 |
|--|-----------|-----------|

A598    UMB_0000376

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102574 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30406 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,270 | 2452 | 2452-025 LG PEARL STUD | 2.73 | 6,197.10 |

| | Total | $6,197.10 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102609 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30420 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,198 | 9609 | 9609.029 LEVER BACK DROP | 2.35 | 2,815.30 |

| | Total | $2,815.30 |
|---|-------|-----------|

A600    UMB_0000378

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 9/28/2016 | 102611 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 30422 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,308 | 9610 | 9610-013 BRIOLETTE LINEAR | 2.30 | 3,008.40 |
| 430 | 9610 | 9610-040 BRIOLETTE LINEAR | 2.30 | 989.00 |

| | **Total** | $3,997.40 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102605 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30404 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 9606 | 9606-025 GLIMMER FLOWER NECK | 4.70 | 470.00 |

| | Total | $470.00 |
|---|-------|---------|

A602    UMB_0000380

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102596 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30416 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 352 | 6278- | 6278-040 THREE CHANNEL PULL THRU | 2.95 | 1,038.40 |

| | **Total** | $1,038.40 |
|--|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102598 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30398 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 252 | 6298 | 6298-013 METAL Y NECK | 4.40 | 1,108.80 |
| 350 | 6298 | 6298-040 METAL Y NECK | 4.40 | 1,540.00 |

| | **Total** | $2,648.80 |
|---|-----------|-----------|

A604    UMB_0000382

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102597 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30397 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 280 | 6297 | 6297-040 SS RONDELLE NECK | 7.40 | 2,072.00 |
| 352 | 6297 | 6297-013 SS RONDELLE NECK | 7.40 | 2,604.80 |

| | **Total** | $4,676.80 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102610 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30421 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 202 | 9609 | 9609-029 LEVER BACK DROP | 2.35 | 474.70 |

| | **Total** | $474.70 |
|--|-----------|---------|

A606    UMB_0000384

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102591 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30413 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 502 | 6000- | 6000-040 GLIMMER FLOWER STUD | 2.44 | 1,224.88 |

| | **Total** | $1,224.88 |
|--|-----------|-----------|

A607    UMB_0000385

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102583 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30409 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 215 | 4119- | 4119-250 SMALL SQUARE GEM STUD | 2.80 | 602.00 |

|  | **Total** | $602.00 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102585 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30411 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 200 | 4226-040 | 4226-040 MINI HUGGIE | 2.90 | 580.00 |
| 141 | 4226 | 4226-013 ABALONE RING | 2.90 | 408.90 |

| | **Total** | $988.90 |
|--|-----------|---------|

A609    UMB_0000387

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102584 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30410 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,284 | 4226-040 | 4226-040 MINI HUGGIE | 2.90 | 3,723.60 |
| 1,504 | 4226-040 | 4226-013 MINI HUGGIE | 2.90 | 4,361.60 |

| | **Total** | $8,085.20 |
|---|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102578 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30390 | 60 days | 14 | 9/28/2016 | SEKO | 11 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 850 | 3436 | 3436-029 MULTI STRAND PEARL NECK | 7.52 | 6,392.00 |

| | **Total** | $6,392.00 |
|---|---|---|

A611    UMB_0000389

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102579 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30441 | 60 days | 14 | 9/28/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 3436 | 3436-029 MULTI STRAND PEARL NECK | 7.52 | 1,880.00 |

| | Total | $1,880.00 |
|---|-------|-----------|

A612    UMB_0000390

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102602 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30442 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 352 | 6305- | 6305-040 CRISS CROSS CUFF | 5.50 | 1,936.00 |

| | **Total** | $1,936.00 |
|--|-----------|-----------|

A613        UMB_0000391

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102601 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30427 | 60 days | 14 | 9/28/2016 | SEKO | 14 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 6305- | 6305-040 CRISS CROSS CUFF | 5.50 | 11,088.00 |

| | **Total** | $11,088.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102594 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30395 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 600 | 6151 | 6151-040 SNAKE CHAIN SHORT | 5.20 | 3,120.00 |
| 402 | 6151 | 6151-013 SNAKE CHAIN SHORT | 5.20 | 2,090.40 |

| | **Total** | $5,210.40 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102595 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30396 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 172 | 6151 | 6151-040 SNAKE CHAIN SHORT | 5.20 | 894.40 |
| 224 | 6151 | 6151-013 SNAKE CHAIN SHORT | 5.20 | 1,164.80 |

| | **Total** | $2,059.20 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102593 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30415 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 354 | 6025 | 6025-040 PAVE DISC EARRING | 2.82 | 998.28 |

| | **Total** | $998.28 |
|--|-----------|---------|

A617    UMB_0000395

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102592 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30414 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,512 | 6025 | 6025-040 PAVE DISC EARRING | 2.82 | 4,263.84 |

| | | | **Total** | $4,263.84 |
|--|--|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102606 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30417 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1,902 | 9606-180 | 9606-013 MED CLICK TOP HOOP | 2.63 | 5,002.26 |
| 514 | 9606-180 | 9606-040 MED CLICK TOP HOOP | 2.63 | 1,351.82 |

| | **Total** | $6,354.08 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102608 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30419 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,390 | 9608 | 9608-013 FANNED FLOWER EAR | 2.35 | 3,266.50 |
| 1,772 | 9608 | 9608-040 FANNED FLOWER EAR | 2.35 | 4,164.20 |

| | **Total** | $7,430.70 |
|--|-----------|-----------|

A620    UMB_0000398

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102571 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30386 | 60 days | 14 | 9/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 402 | 1092- | 1092-040 RONDELL CLUSTER NECKLACE | 4.35 | 1,748.70 |
| 1,140 | 1092- | 1092-013 RONDELL CLUSTER NECKLACE | 4.35 | 4,959.00 |

| | **Total** | $6,707.70 |
|--|-----------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102572 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30387 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 180 | 1092- | 1092-040 RONDELL CLUSTER NECKLACE | 4.35 | 783.00 |
| 302 | 1092- | 1092-013 RONDELL CLUSTER NECKLACE | 4.35 | 1,313.70 |

| | **Total** | $2,096.70 |
|---|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102612 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30423 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 300 | 9610 | 9610-013 BRIOLETTE LINEAR | 2.30 | 690.00 |

| | Total | $690.00 |
|--|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102573 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30405 | 60 days | 14 | 9/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 2120-013 | 2120-040 TRIPLE CIRCLE EAR | 3.05 | 457.50 |

| | **Total** | $457.50 |
|--|-----------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102577 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30389 | 60 days | 14 | 9/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 354 | 3430 | 3430-635 NK PEARL METAL CLUSTER | 7.00 | 2,478.00 |

| | **Total** | $2,478.00 |
|---|-----------|-----------|

A625    UMB_0000403

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102576 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30388 | 60 days | 14 | 9/28/2016 | SEKO | 14 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 2,218 | 3430 | 3430-040 NK PEARL METAL CLUSTER | 6.35 | 14,084.30 |

| | **Total** | $14,084.30 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 9/28/2016 | 102604 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30403 | 60 days | 14 | 9/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 776 | 9606 | 9606-025 GLIMMER FLOWER NECK | 4.70 | 3,647.20 |

| | **Total** | $3,647.20 |
|---|---|---|

A627        UMB_0000405

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102670 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30998 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1029- | 1029-854 3 D FLOWER PIN | 5.25 | 31.50 |

| | Total | $31.50 |
|--|-------|--------|

A628    UMB_0000406

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102671 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31015 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6159- | 6159-854 THREE D FLORAL EAR DROP | 5.70 | 34.20 |

| | **Total** | $34.20 |
|---|---|---|

A629    UMB_0000407

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102672 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31003 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6225 | 6225-988 LUXE FLORAL NECK | 11.25 | 67.50 |

| | Total | $67.50 |
|---|-------|--------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102673 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31000 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6223 | 6223-635 OTT AB STATEMENT NECK | 12.45 | 74.70 |

| | Total | $74.70 |
|--|-------|--------|

A631    UMB_0000409

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102639 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31005 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6268 | 6268-180 STONE JACKS BAUBLE | 13.25 | 79.50 |

| | **Total** | $79.50 |
|---|-----------|--------|

A632      UMB_0000410

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 102640 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31075 | 60 days | 14 | 10/3/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6211-765 | PLUM STONE HINGE | 7.60 | 45.60 |

| | **Total** | $45.60 |
|---|-----------|--------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/6/2016 | 102759 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31017 | 60 days | 14 | 10/6/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6221 | 6221-088 FLORAL STATEMENT NECK | 10.50 | 63.00 |

| | Total | $63.00 |
|--|-------|--------|

A634       UMB_0000412

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/6/2016 | 102760 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 32309 | 60 days | 14 | 10/6/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 1308-088 | 1308-088 NAUTICAL BAUBLE | 7.00 | 42.00 |

| | Total | $42.00 |
|---|---|---|

A635    UMB_0000413

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102741 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31164 | 60 days | 14 | 10/7/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,008 | 6252 | 6252-040 PAVE CHOKER | 5.60 | 5,644.80 |

| | **Total** | $5,644.80 |
|--|-----------|-----------|

A636    UMB_0000414

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/7/2016 | 102742 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31165 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 300 | 6252 | 6252-040 PAVE CHOKER | 5.60 | 1,680.00 |

| | Total | $1,680.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102748 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31026 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 7276-854 | 7276-854 PETAL CONV EAR | 4.15 | 415.00 |

| | Total | $415.00 |
|---|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102747 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31025 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7276-854 | PETAL CONV EAR | 4.15 | 622.50 |

| | **Total** | $622.50 |
|---|-----------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102749 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31023 | 60 days | 14 | 10/7/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 9606-180 | 9606-180 MED CLICK TOP HOOP | 2.63 | 5,302.08 |

| | **Total** | $5,302.08 |
|---|---|---|

A640      UMB_0000418

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102750 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31024 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 134 | 9606-180 | MED CLICK TOP HOOP | 2.63 | 352.42 |

| | Total | $352.42 |
|--|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102737 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31020 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 240 | 6214 | 6214-635 AB STATEMENT EAR | 4.95 | 1,188.00 |

| | **Total** | $1,188.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102739 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31028 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 187 | 6215- | 6215-180 STONE JACKS BRAC | 5.45 | 1,019.15 |

| | Total | $1,019.15 |
|---|-------|-----------|

A643    UMB_0000421

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102738 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31027 | 60 days | 14 | 10/7/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 6215- | 6215-180 STONE JACKS BRAC | 5.45 | 8,512.90 |

| | **Total** | $8,512.90 |
|--|-----------|-----------|

A644      UMB_0000422

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102740 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31029 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 101 | 6216- | 6216-180 STRETCH HAND CHAIN | 4.75 | 479.75 |

| | **Total** | $479.75 |
|--|-----------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102743 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31005 | 60 days | 14 | 10/7/2016 | SEKO | 16 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 6268 | 6268-180 STONE JACKS BAUBLE | 13.25 | 20,696.50 |

| | **Total** | $20,696.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102708 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31166 | 60 days | 14 | 10/7/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,004 | 9712 | 9712-040 CRYSTAL CIRCLE CHOKER | 4.65 | 4,668.60 |

| | **Total** | $4,668.60 |
|--|-----------|-----------|

A647    UMB_0000425

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102736 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31019 | 60 days | 14 | 10/7/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 652 | 6214 | 6214-635 AB STATEMENT EAR | 4.95 | 3,227.40 |

| | Total | $3,227.40 |
|--|-------|-----------|

A648    UMB_0000426

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102744 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31006 | 60 days | 14 | 10/7/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 296 | 6268 | 6268-180 STONE JACKS BAUBLE | 13.25 | 3,922.00 |

| | **Total** | $3,922.00 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102761 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32321 | 60 days | 14 | 10/7/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1227-088 | NAUTICAL BAUBLE | 4.95 | 29.70 |

| | **Total** | $29.70 |
|---|-----------|--------|

A650     UMB_0000428

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102762 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31516 | 60 days | 14 | 10/7/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 9706 | 9706-599 REVERSIBLE CIRCLE NECK | 5.40 | 32.40 |

| | Total | $32.40 |
|---|-------|--------|

A651     UMB_0000429

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102763 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31529 | 60 days | 14 | 10/7/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1132 | 1132-599 REVERSE PULL THRU | 3.00 | 18.00 |

| | Total | $18.00 |
|--|-------|--------|

A652    UMB_0000430

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102764 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31069 | 60 days | 14 | 10/7/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6211- | 6211-765 STATEMENT EAR | 4.80 | 28.80 |

| | Total | $28.80 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102745 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31013 | 60 days | 14 | 10/7/2016 | SEKO | 15 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,562 | 6335 | 6335-029 DS PEARL FIREBALL | 7.00 | 10,934.00 |

| | Total | $10,934.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 102746 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31014 | 60 days | 14 | 10/7/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 168 | 6335 | 6335-029 DS PEARL FIREBALL | 7.00 | 1,176.00 |

| | **Total** | $1,176.00 |
|---|---|---|

A655    UMB_0000433

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102784 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31011 | 60 days | 14 | 10/12/2016 | SEKO | 15 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 6334 | 6334-029 SS PEARL NECK | 6.25 | 12,600.00 |

| | Total | $12,600.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102785 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31012 | 60 days | 14 | 10/12/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 186 | 6334 | 6334-029 SS PEARL NECK | 6.25 | 1,162.50 |

| | **Total** | $1,162.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102778 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31017 | 60 days | 14 | 10/12/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 900 | 6221 | 6221-088 FLORAL STATEMENT NECK | 10.50 | 9,450.00 |

| | **Total** | $9,450.00 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102778 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31017 | 60 days | 14 | 10/12/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 900 | 6221 | 6221-088 FLORAL STATEMENT NECK | 10.50 | 9,450.00 |

| | Total | $9,450.00 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102779 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31018 | 60 days | 14 | 10/12/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 340 | 6221 | 6221-088 FLORAL STATEMENT NECK | 10.50 | 3,570.00 |

| | Total | $3,570.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102781 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31001 | 60 days | 14 | 10/12/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 296 | 6223 | 6223-635 OTT AB STATEMENT NECK | 12.45 | 3,685.20 |

| | Total | $3,685.20 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102780 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31000 | 60 days | 14 | 10/12/2016 | SEKO | 14 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,008 | 6223 | 6223-635 OTT AB STATEMENT NECK | 12.45 | 12,549.60 |
| | | **Total** | | $12,549.60 |

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/12/2016 | 102783 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31008 | 60 days | 14 | 10/12/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 255 | 6269 | 6269-055 SNOWFLAKE STMNT NECK | 7.50 | 1,912.50 |

| | | | **Total** | $1,912.50 |
|---|---|---|---|---|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102782 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31007 | 60 days | 14 | 10/12/2016 | SEKO | 16 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,600 | 6269 | 6269-055 SNOWFLAKE STMNT NECK | 7.50 | 12,000.00 |

| | **Total** | $12,000.00 |
|--|-----------|------------|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102773 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31178 | 60 days | 14 | 10/12/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 350 | 6257 | 6257-118 TRIPLE CHOKER PENDANT DROP | 5.00 | 1,750.00 |

| | Total | $1,750.00 |
|---|-------|-----------|

A665    UMB_0000443

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102777 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31016 | 60 days | 14 | 10/12/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 235 | 6159-567 | 6159-854 FLORAL POST DROP | 5.70 | 1,339.50 |

| | **Total** | $1,339.50 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102776 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31015 | 60 days | 14 | 10/12/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,560 | 6159- | 6159-854 THREE D FLORAL EAR | 5.70 | 8,892.00 |

| | **Total** | $8,892.00 |
|---|---|---|

A667    UMB_0000445

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102818 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31076 | 60 days | 14 | 10/12/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 202 | 6211-765 | 6211-765 PLUM STONE HINGE | 7.60 | 1,535.20 |

| | Total | $1,535.20 |
|---|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/12/2016 | 102817 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31075 | 60 days | 14 | 10/12/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,010 | 6211-765 | 6211-765 PLUM STONE HINGE | 7.60 | 7,676.00 |

| | **Total** | $7,676.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/12/2016 | 102805 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31153 | 60 days | 14 | 10/12/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 152 | 7112- | 7112-013 RHINESTONE TURNLOCK BRAC | 6.25 | 950.00 |
| 150 | 7112- | 7112-040 RHINESTONE TURNLOCK BRAC | 6.25 | 937.50 |

| **Total** | $1,887.50 |
|---|---|

A670    UMB_0000448

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/13/2016 | 102806 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31154 | 60 days | 14 | 10/13/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 200 | 7112- | 7112-013 RHINESTONE TURNLOCK BRAC | 6.25 | 1,250.00 |
| 200 | 7112- | 7112-040 RHINESTONE TURNLOCK BRAC | 6.25 | 1,250.00 |

| | **Total** | $2,500.00 |
|---|---|---|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102807 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31149 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7114 | 7114-635 STN CLUSTER FRINGE | 4.50 | 675.00 |

| | Total | $675.00 |
|--|-------|---------|

A672      UMB_0000450

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102808 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31150 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 7114 | 7114-635 STN CLUSTER FRINGE | 4.50 | 684.00 |

| | **Total** | $684.00 |
|--|-----------|---------|

A673    UMB_0000451

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102809 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31141 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7119 | 7119-180 OPEN COLLAR PNDT CHAIN | 8.40 | 1,260.00 |

| | Total | $1,260.00 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/13/2016 | 102810 |

| Bill To | Ship To |
|---|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31142 | 60 days | 14 | 10/13/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 354 | 7119 | 7119-180 OPEN COLLAR PNDT CHAIN | 8.40 | 2,973.60 |

| | Total | $2,973.60 |
|---|---|---|

A675    UMB_0000453

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102812 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31144 | 60 days | 14 | 10/13/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 302 | 7124- | 7124-040 OTT FRINGE Y NECK | 7.00 | 2,114.00 |

| | Total | $2,114.00 |
|--|-------|-----------|

A676    UMB_0000454

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102811 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31143 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7124- | 7124-040 OTT FRINGE Y NECK | 7.00 | 1,050.00 |

| | **Total** | $1,050.00 |
|--|-----------|-----------|

A677      UMB_0000455

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102814 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31146 | 60 days | 14 | 10/13/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 7127 | 7127-988 OTT MULTI  GEM BIB | 21.30 | 5,325.00 |

| | Total | $5,325.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102813 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31145 | 60 days | 14 | 10/13/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7127 | 7127-988 OTT MULTI  GEM BIB | 21.30 | 3,195.00 |

| | Total | $3,195.00 |
|--|-------|-----------|

A679        UMB_0000457

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102816 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30866 | 60 days | 14 | 10/13/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 7270- | 7270-040 PAVE BAR LATCH | 3.00 | 1,500.00 |
| 1,006 | 7270- | 7270-195 PAVE BAR LATCH | 3.00 | 3,018.00 |
| 1,208 | 7270- | 7270-180 PAVE BAR LATCH | 3.00 | 3,624.00 |
| 1,208 | 7270- | 7270-630 PAVE BAR LATCH | 3.00 | 3,624.00 |

| Total | $11,766.00 |
|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102799 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31050 | 60 days | 14 | 10/13/2016 | SEKO | 36 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,118 | 6224 | 6224-088 NEUTRAL TORSADE | 11.70 | 24,780.60 |

| | **Total** | $24,780.60 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102795 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31051 | 60 days | 14 | 10/13/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 336 | 6224 | 6224-088 NEUTRAL TORSADE | 11.70 | 3,931.20 |

| | **Total** | $3,931.20 |
|---|---|---|

A682      UMB_0000460

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102802 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31062 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 340 | 6262 | 6262-055 SNOWFLAKE NECK | 4.50 | 1,530.00 |

| | Total | $1,530.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102801 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31059 | 60 days | 14 | 10/13/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6262 | 6262-055 SNOWFLAKE NECK | 4.50 | 4,527.00 |

| | Total | $4,527.00 |
|---|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102804 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31068 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 168 | 6328 | 6328-150 TWISH MESH | 7.00 | 1,176.00 |

| | | | **Total** | $1,176.00 |
|--|--|--|-----------|-----------|

# KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102803 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31066 | 60 days | 14 | 10/13/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 760 | 6328 | 6328-150 TWISH MESH | 7.00 | 5,320.00 |

| | Total | $5,320.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102820 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31151 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7110 | 7110-100 MS RONDELLE TUBE BRAC | 6.10 | 915.00 |

| | **Total** | $915.00 |
|--|-----------|---------|

A687    UMB_0000465

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102819 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31147 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 7128 | 7128-100 MS RONDELLE TUBE NECK | 11.80 | 1,770.00 |

| | Total | $1,770.00 |
|---|-------|-----------|

A688    UMB_0000466

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102791 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31074 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 340 | 6216 | 6216-055 SNOWFLAKE STUD | 2.50 | 850.00 |

| | Total | $850.00 |
|---|-------|---------|

A689    UMB_0000467

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102790 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31073 | 60 days | 14 | 10/13/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,522 | 6216 | 6216-055 SNOWFLAKE STUD | 2.50 | 6,305.00 |

| | Total | $6,305.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102792 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31047 | 60 days | 14 | 10/13/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 252 | 6220 | 6220-635 BLUSH BEAD NECK | 8.00 | 2,016.00 |

| | **Total** | $2,016.00 |
|---|---|---|

A691      UMB_0000469

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102794 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31049 | 60 days | 14 | 10/13/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 340 | 6222 | 6222-635 LUXE FLORAL NECK | 11.90 | 4,046.00 |

| | Total | $4,046.00 |
|---|-------|-----------|

A692       UMB_0000470

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102793 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31048 | 60 days | 14 | 10/13/2016 | SEKO | 11 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6222 | 6222-635 LUXE FLORAL NECK | 11.90 | 11,971.40 |

| | **Total** | $11,971.40 |
|---|---|---|

A693    UMB_0000471

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102800 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31057 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 218 | 6239 | 6239-854 STONE DROP Y NECK | 5.70 | 1,242.60 |

| | Total | $1,242.60 |
|--|-------|-----------|

A694    UMB_0000472

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102786 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31036 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 750 | 1000-013 | CRYSTAL PEARL EAR | 3.85 | 2,887.50 |

| | Total | $2,887.50 |
|--|-------|-----------|

A695    UMB_0000473

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102788 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31039 | 60 days | 14 | 10/13/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 126 | 1026-635 | FLORAL PIN | 4.50 | 567.00 |

| | Total | $567.00 |
|--|-------|---------|

A696    UMB_0000474

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/13/2016 | 102787 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31037 | 60 days | 14 | 10/13/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,410 | 1026-635 | FLORAL PIN | 4.50 | 6,345.00 |

| | **Total** | $6,345.00 |
|--|-----------|-----------|

A697      UMB_0000475

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/14/2016 | 102833 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31004 | 60 days | 14 | 10/14/2016 | UPS | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 210 | 6225 | 6225-988 LUXE FLORAL NECK | 11.25 | 2,362.50 |

| | Total | $2,362.50 |
|--|-------|-----------|

A698    UMB_0000476

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/14/2016 | 102834 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31003 | 60 days | 14 | 10/14/2016 | UPS | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 150 | 6225 | 6225-988 LUXE FLORAL NECK | 11.25 | 1,687.50 |

| | **Total** | $1,687.50 |
|---|---|---|

A699    UMB_0000477

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/14/2016 | 102775 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30999 | 60 days | 14 | 10/14/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 126 | 1029- | 1029-854 3 D FLOWER PIN | 5.25 | 661.50 |

| | **Total** | $661.50 |
|--|-----------|---------|

A700      UMB_0000478

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/14/2016 | 102774 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30998 | 60 days | 14 | 10/14/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 758 | 1029- | 1029-854 3 D FLOWER PIN | 5.25 | 3,979.50 |

| | Total | $3,979.50 |
|--|-------|-----------|

A701      UMB_0000479

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102855 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31158 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 210 | 6219- | 6219-180 HEM ACCENT HOOP | 4.40 | 924.00 |

| | **Total** | $924.00 |
|--|-----------|---------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102872 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31078 | 60 days | 14 | 10/18/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 6212 | 6212-635 STRETCH BRAC | 4.30 | 8,668.80 |

| | Total | $8,668.80 |
|---|-------|-----------|

A703    UMB_0000481

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102873 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31042 | 60 days | 14 | 10/18/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,214 | 6214- | 6214-765 ALL AROUND NECK | 7.75 | 9,408.50 |

| | Total | $9,408.50 |
|--|-------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102874 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31044 | 60 days | 14 | 10/18/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6215 | 6215-765 GEO ALT NECK | 7.15 | 7,192.90 |

| | Total | $7,192.90 |
|--|-------|-----------|

A705    UMB_0000483

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102871 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31040 | 60 days | 14 | 10/18/2016 | SEKO | 15 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,814 | 6213- | 6213-765 CAST STATEMENT | 7.15 | 12,970.10 |
| 1,564 | 6213- | 6213-511 CAST STATEMENT | 7.15 | 11,182.60 |

| | **Total** | $24,152.70 |
|---|---|---|

A706        UMB_0000484

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102876 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31052 | 60 days | 14 | 10/18/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,018 | 6231 | 6231-854 SAGE MINI STMNT | 7.00 | 14,126.00 |

| | Total | $14,126.00 |
|---|---|---|

A707    UMB_0000485

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/18/2016 | 102878 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31063 | 60 days | 14 | 10/18/2016 | SEKO | 22 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,618 | 6265 | 6265-100 MS JET BEADS | 9.50 | 15,371.00 |

| | Total | $15,371.00 |
|---|---|---|

A708    UMB_0000486

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102877 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31055 | 60 days | 14 | 10/18/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,000 | 6239 | 6239-854 STONE DROP Y NECK | 5.70 | 5,700.00 |

| | Total | $5,700.00 |
|--|-------|-----------|

A709     UMB_0000487

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102875 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31046 | 60 days | 14 | 10/18/2016 | SEKO | 21 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,522 | 6220 | 6220-635 BLUSH BEAD NECK | 8.00 | 20,176.00 |

| | **Total** | $20,176.00 |
|---|---|---|

A710      UMB_0000488

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102867 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31043 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 168 | 6214- | 6214-765 ALL AROUND NECK | 7.75 | 1,302.00 |

| | **Total** | $1,302.00 |
|---|---|---|

A711    UMB_0000489

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102868 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31045 | 60 days | 14 | 10/18/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 302 | 6215 | 6215-765 GEO ALT NECK | 7.15 | 2,159.30 |

|  |  |  | **Total** | $2,159.30 |

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102869 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31053 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 216 | 6231 | 6231-854 SAGE MINI STMNT | 7.00 | 1,512.00 |

| | Total | $1,512.00 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102870 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31064 | 60 days | 14 | 10/18/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 280 | 6265 | 6265-100 MS JET BEADS | 9.50 | 2,660.00 |

| | | **Total** | $2,660.00 |

A714     UMB_0000492

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102853 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31138 | 60 days | 14 | 10/18/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 404 | 7110- | 7110-040 CURVE ASYM COLLAR | 9.05 | 3,656.20 |

| | **Total** | $3,656.20 |
|--|-----------|-----------|

A715    UMB_0000493

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102860 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31079 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 252 | 6212 | 6212-635 STRETCH BRAC | 4.30 | 1,083.60 |

| | **Total** | $1,083.60 |
|---|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/18/2016 | 102862 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31041 | 60 days | 14 | 10/18/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 342 | 6213- | 6213-765 CAST STATEMENT | 6.80 | 2,325.60 |
| 236 | 6213- | 6213-511 CAST STATEMENT | 6.80 | 1,604.80 |

| | Total | $3,930.40 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102789 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31069 | 60 days | 14 | 10/18/2016 | SEKO | 9 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,016 | 6211- | 6211-765 STATEMENT EAR | 4.80 | 9,676.80 |
| 1,562 | 6211- | 6211-511 STATEMENT EAR | 4.65 | 7,263.30 |

| | **Total** | $16,940.10 |
|--|-----------|------------|

A718    UMB_0000496

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102849 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31071 | 60 days | 14 | 10/18/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 362 | 6211- | 6211-765 STATEMENT EAR | 4.80 | 1,737.60 |
| 236 | 6211- | 6211-511 STATEMENT EAR | 4.65 | 1,097.40 |

| | | **Total** | | $2,835.00 |

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102852 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31137 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 7110- | 7110-040 CURVE ASYM COLLAR | 9.05 | 1,375.60 |

| | Total | $1,375.60 |
|---|-------|-----------|

A720    UMB_0000498

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102851 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31152 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 253 | 7110 | 7110-100 MS RONDELLE TUBE BRAC | 6.10 | 1,543.30 |

| | **Total** | $1,543.30 |
|--|-----------|-----------|

A721    UMB_0000499

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/18/2016 | 102857 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31156 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 252 | 6213 | 6213-635 GEM ACCENT HOOP | 4.40 | 1,108.80 |

| | **Total** | $1,108.80 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102850 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31148 | 60 days | 14 | 10/18/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 302 | 7128 | 71287-100 MS RONDELLE TUBE NECK | 11.80 | 3,563.60 |

| | **Total** | **$3,563.60** |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/18/2016 | 102858 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31139 | 60 days | 14 | 10/18/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 152 | 7112-040 | PEARL OPEN COLLAR | 7.25 | 1,102.00 |

| | **Total** | $1,102.00 |
|---|---|---|

A724    UMB_0000502

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/18/2016 | 102856 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31155 | 60 days | 14 | 10/18/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,006 | 6213 | 6213-635 GEM ACCENT HOOP | 4.40 | 4,426.40 |

| | Total | $4,426.40 |
|---|---|---|

A725    UMB_0000503

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102854 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31157 | 60 days | 14 | 10/18/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 752 | 6219- | 6219-180 HEM ACCENT HOOP | 4.40 | 3,308.80 |

| | **Total** | $3,308.80 |
|--|-----------|-----------|

A726    UMB_0000504

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/18/2016 | 102859 |

| Bill To |
|---------|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31140 | 60 days | 14 | 10/18/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 402 | 7112-040 | 7112-040 PEARL OPEN COLLAR | 7.25 | 2,914.50 |

| | Total | $2,914.50 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150052 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30851 | 60 days | 14 | 10/21/2016 | SEKO | 6 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,014 | 7276 SILVER ROSE | XF116 HI LO PAVE BARS LONG CC630<br>SKU#0014128101 | 6.00 | 12,084.00 |

| | **Total** | $12,084.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150053 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30850 | 60 days | 14 | 10/21/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,510 | 7274 SILVER ROSE | XF116 HI LO PAVE BARS SHRT CC630<br>SKU#0014128075 | 5.30 | 8,003.00 |

| | Total | $8,003.00 |
|--|-------|-----------|

A729    UMB_0000507

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150054 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30865 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 702 | 7277 GOLD | XF116 D RING FH CC-040<br>SKU#0014128279 | 2.70 | 1,895.40 |

| | | **Total** | $1,895.40 |
|---|---|---|---|

A730    UMB_0000508

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150055 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30870 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 7600 SILVER | YF116 PAVE CAP COIL CC013<br>SKU#0014128758 | 4.25 | 425.00 |

| | Total | $425.00 |
|--|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150056 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30868 | 60 days | 14 | 10/21/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 904 | 7600 SILVER | YF116 PAVE CAP COIL CC-013 SKU#0014128758 | 4.25 | 3,842.00 |

| | Total | $3,842.00 |
|--|-------|-----------|

A732    UMB_0000510

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/21/2016 | 150057 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 30867 | 60 days | 14 | 10/21/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 904 | 7272 SILVER | XF116 RHINESTN CHN SUEDE MAGNET CC-013 SKU#0014128321 | 6.70 | 6,056.80 |

| | **Total** | $6,056.80 |
|---|---|---|

A733    UMB_0000511

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150058 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30848 | 60 days | 14 | 10/21/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 904 | 4143 SILVER PEA... | XSP316 COLLAR BAUBLE CC-141<br>SKU#0014128635 | 7.15 | 6,463.60 |

| | **Total** | $6,463.60 |
|--|-----------|-----------|

A734    UMB_0000512

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150059 |

| Bill To |
|---------|
| LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30849 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 4143 SILVER PEA... | XSP316 COLLAR BAUBLE CC-141
SKU#0014128635 | 7.15 | 715.00 |

| | Total | $715.00 |
|-|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/21/2016 | 150060 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 30864 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 904 | 7275 GOLD | XF116 GOLD BARS JACKET CC-040 SKU#0014128266 | 2.75 | 2,486.00 |

| | Total | $2,486.00 |
|---|---|---|

A736    UMB_0000514

KENILWORTH CREATIONS, INC

**Invoice**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150061 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30852 | 60 days | 14 | 10/21/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 906 | 7280 BRIGHT VIO... | XF116 RONDELLE CLUSTER PNDT CC-765<br>SKU#0014128130 | 4.50 | 4,077.00 |

| | **Total** | $4,077.00 |
|---|---|---|

A737    UMB_0000515

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150062 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30853 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 702 | 7600 SILVER | YF116 HI LO PEARL CHEVRON CC-013<br>SKU#0014128538 | 4.10 | 2,878.20 |

| | **Total** | $2,878.20 |
|--|-----------|-----------|

A738    UMB_0000516

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150063 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30854 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 100 | 7600 SILVER | YF116 HI LO PEARL CHEVRON CC-013<br>SKU#0014128538 | 4.10 | 410.00 |

| | Total | $410.00 |
|--|-------|---------|

A739    UMB_0000517

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150064 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30863 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 6162- | XSU316 FH CASTING DROP CC-635<br>SKU#0014127791 | 4.20 | 2,100.00 |

| | Total | $2,100.00 |
|--|-------|-----------|

A740    UMB_0000518

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150065 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30857 | 60 days | 14 | 10/21/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 7602 GOLD | YF116 HI LO POLISH COINS CC--040<br>SKU#0014128554 | 4.25 | 425.00 |
| 100 | 7602 RHODIUM | YF 116 HI LO POLISH COINS CC-013<br>SKU#0014131020 | 4.25 | 425.00 |

| | **Total** | $850.00 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150066 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30855 | 60 days | 14 | 10/21/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,018 | 7602 GOLD | YF116 HI LO POLISH COINS CC-040 SKU#0014128554 | 4.25 | 8,576.50 |
| 906 | 7602 RHODIUM | YF 116 HI LO POLISH COINS CC-013 SKU#0014131020 | 4.25 | 3,850.50 |

| | **Total** | $12,427.00 |
|--|-----------|------------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150067 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30860 | 60 days | 14 | 10/21/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 152 | 8158 CLASSIC BL... | XF216 OTT 3D DAFFAODILS<br>SKU#0014129582 | 17.00 | 2,584.00 |

| | **Total** | $2,584.00 |
|---|---|---|

A743    UMB_0000521

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150068 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31030 | 60 days | 14 | 10/21/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 450 | 6219 | XH116 FIREWORKS FRINGE TOGGLE CC-055<br>SKU#0014131936 | 13.10 | 5,895.00 |

| | Total | $5,895.00 |
|--|-------|-----------|

A744    UMB_0000522

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150069 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31022 | 60 days | 14 | 10/21/2016 | SEKO | 0 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 101 | 6218 | XH116 FIREWORKS FRINGE POST CC-055<br>SKU#0014131884 | 8.25 | 833.25 |

| | Total | $833.25 |
|---|-------|---------|

A745    UMB_0000523

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150070 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31021 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 450 | 6218 | XH116 FIREWORKS FRINGE POST CC-055 SKU#0014131884 | 8.25 | 3,712.50 |

| | **Total** | $3,712.50 |
|---|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150071 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31518 | 60 days | 14 | 10/21/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 526 | 1175 RHODIUM | XH316 FIREWORK FRINGE PDT CC-013<br>SKU#0014132045 | 8.05 | 4,234.30 |

| | **Total** | $4,234.30 |
|--|-----------|-----------|

A747    UMB_0000525

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150072 |

### Bill To

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

### Ship To

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31031 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 126 | 6219 | XH116 FIREWORKS FRINGE TOGGLE CC-055<br>SKU#0014131936 | 13.10 | 1,650.60 |

| | **Total** | $1,650.60 |
|---|---|---|

A748      UMB_0000526

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 150073 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31519 | 60 days | 14 | 10/21/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 1175 RHODIUM | XH316 FIREWORK FRINGE PDT  CC-013<br>SKU#0014132045 | 8.05 | 805.00 |

| | **Total** | $805.00 |
|--|-----------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/21/2016 | 102944 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 32305 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 1306-250 | MS NATURAL BEAD NECK | 7.00 | 42.00 |

| | Total | $42.00 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 102943 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32301 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | 1299- | 1299-088 NEUTRAL ANGEL STMNT | 7.25 | 43.50 |

| | Total | $43.50 |
|--|-------|--------|

A751    UMB_0000529

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 10/21/2016 | 102942 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 32319 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 1223-250 | NAUTICAL STRETCH BRAC | 4.70 | 28.20 |

| | Total | $28.20 |
|---|---|---|

A752    UMB_0000530

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 102941 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32315 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1231-250 | FLORAL STUD | 3.00 | 18.00 |

|  |  |  | **Total** | $18.00 |

A753        UMB_0000531

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 102940 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32312 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1223-088 | NEUTRAL ANGEL SD | 3.25 | 19.50 |

| | **Total** | $19.50 |
|---|---|---|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 102939 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31021 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6218 | 6218-055 XH116 FIREWORKS FRINGE POST | 8.25 | 49.50 |

| | Total | $49.50 |
|--|-------|--------|

A755    UMB_0000533

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/21/2016 | 102938 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31009 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 6329 | 6329-055 XH116 FIREWORKS FRINGE NECK SKU#0014131774 | 14.80 | 88.80 |

| | **Total** | $88.80 |
|--|-----------|--------|

A756    UMB_0000534

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/21/2016 | 102937 |

| Bill To |
|---|
| LIMITED STORES |
| A/P MDSE (VND#0139) |
| P O BOX 182651 |
| COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES |
| 3 LIMITED PARKWAY |
| COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31030 | 60 days | 14 | 10/21/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 6219-055 | 6219-055 FIREWORKS FRINGE TOGGLE | 13.10 | 78.60 |

| | Total | $78.60 |
|---|---|---|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 150074 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31010 | 60 days | 14 | 10/24/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 134 | 6329 | XH116 FIREWORKS FRINGE NECK<br>SKU#0014131774 | 14.80 | 1,983.20 |

| | Total | $1,983.20 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 150075 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30861 | 60 days | 14 | 10/24/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 6159 | XSU316 3D FLORAL POST DP cc-088<br>SKU#0014127788 | 4.40 | 2,200.00 |

| | Total | $2,200.00 |
|---|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 150076 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31009 | 60 days | 14 | 10/24/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 6329 | XH116 FIREWORKS FRINGE NECK SKU#0014131774 | 14.80 | 7,400.00 |

| | Total | $7,400.00 |
|---|-------|-----------|

A760    UMB_0000538

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 150077 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 30858 | 60 days | 14 | 10/24/2016 | SEKO | 23 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 454 | 8158 CLASSIC BL... | XF216 OTT 3D DAFFAODILS cc-100 SKU#0014129582 | 17.00 | 7,718.00 |

| | Total | $7,718.00 |
|---|---|---|

A761        UMB_0000539

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150078 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31727 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 190 | 7280 BRIGHT VIO... | XF116 RONDELLE CLUSTER PNDT SKU#0014128130 | 4.50 | 855.00 |

| | **Total** | $855.00 |
|---|---|---|

A762    UMB_0000540

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/28/2016 | 150079 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31739 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 602 | 6278 GOLD | YSU416 3 CHANEL PULLTHRU<br>SKU#0014128017 | 2.95 | 1,775.90 |

| | Total | $1,775.90 |
|---|---|---|

A763    UMB_0000541

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150080 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31724 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 251 | 7274 SILVER ROSE | XF116 HI LO PAVE BARS SHRT CC-630<br>SKU#0014128075 | 5.30 | 1,330.30 |

| | Total | $1,330.30 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150081 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31743 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 7275 GOLD | XF116 GOLD BARS JACKET CC-040<br>SKU#0014128266 | 2.75 | 687.50 |

| | **Total** | $687.50 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150082 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31715 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 120 | 6281 GOLD | XSU416 OPEN COLLR DEL DRPS CC-040<br>SKU#0014127241 | 4.60 | 552.00 |

| | Total | $552.00 |
|---|-------|---------|

A766    UMB_0000544

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150083 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31740 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 302 | 7275 GOLD | XF116 GOLD BARS JACKET  CC-040<br>SKU#0014128266 | 2.75 | 830.50 |

| | **Total** | **$830.50** |
|--|--|--|

A767     UMB_0000545

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150084 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31705 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 1092 GOLD | RONDELL CLSTER PNDNT  CC-040<br>SKU#0014089583 | 4.35 | 435.00 |

| | Total | $435.00 |
|--|-------|---------|

A768    UMB_0000546

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150085 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31704 | 60 days | 14 | 10/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 386 | 1092 PILLOW/SIL... | RONDELL CLSTER PNDNT CC013 SKU#0014079603 | 4.35 | 1,679.10 |
| 676 | 1092 GOLD | RONDELL CLSTER PNDNT CC040 SKU#0014089583 | 4.35 | 2,940.60 |

| | **Total** | **$4,619.70** |
|--|-----------|---------------|

A769    UMB_0000547

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150086 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31726 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 253 | 7276 SILVER ROSE | XF116 HI LO PAVE BARS LONG SKU#0014128101 | 6.00 | 1,518.00 |

| | **Total** | $1,518.00 |
|---|-----------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/28/2016 | 150087 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31730 | 60 days | 14 | 10/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1,106 | 7617 GOLD | YF116 CHIP W/BRAID PENDANT<br>SKU#0014128693 | 4.50 | 4,977.00 |

| | | | **Total** | $4,977.00 |
|---|---|---|---|---|

A771    UMB_0000549

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150088 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31754 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 504 | 7600 SILVER | YF116 PAVE CAP COIL<br>SKU#0014128758 | 4.25 | 2,142.00 |

| | **Total** | $2,142.00 |
|---|-----------|-----------|

A772    UMB_0000550

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150089 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31725 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 804 | 7276 SILVER ROSE | XF116 HI LO PAVE BARS LONG<br>SKU#0014128101 | 6.00 | 4,824.00 |

| | Total | $4,824.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150090 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31713 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 253 | 5505/GOLD | TASSEL METAL NECKLACE SKU#0014103935 | 4.32 | 1,092.96 |
| 250 | 5505/SILVER | TASSEL METAL NKL SKU#0014108684 | 4.32 | 1,080.00 |

| | **Total** | $2,172.96 |
|---|-----------|-----------|

A774    UMB_0000552

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150091 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31711 | 60 days | 14 | 10/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 400 | 5505/GOLD | TASSEL METAL NECKLACE<br>SKU#0014103935 | 4.32 | 1,728.00 |
| 196 | 5505/SILVER | TASSEL METAL NKL<br>SKU#0014108684 | 4.32 | 846.72 |

| **Total** | $2,574.72 |
|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/28/2016 | 150092 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31749 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 506 | 9613 GOLD | GOLD BALL UPDATE<br>SKU#0014117044 | 2.59 | 1,310.54 |

| | Total | $1,310.54 |
|---|---|---|

A776    UMB_0000554

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150093 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31737 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 296 | 6025/GOLD | PAVE DISC EARRING<br>SKU#0014104976 | 2.82 | 834.72 |

| | Total | $834.72 |
|--|-------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150094 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31714 | 60 days | 14 | 10/28/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 670 | 6151 SILVER | YSU216 SNAKE CHAIN SHORT SKU#0014127335 | 5.20 | 3,484.00 |
| 602 | 6151 GOLD | YSU216 SNAKE CHAIN SHORT SKU#0014127377 | 5.20 | 3,130.40 |

| | **Total** | $6,614.40 |
|---|---|---|

A778    UMB_0000556

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150095 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31748 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 734 | 9610-GOLD | BRIOLETTE LINEAR
SKU#0014115868 | 2.30 | 1,688.20 |

| | **Total** | $1,688.20 |
|--|-----------|-----------|

A779        UMB_0000557

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150096 |

### Bill To

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

### Ship To

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31728 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 450 | 7600 SILVER | YF116 HI LO PEARL CHEVRON<br>SKU#0014128538 | 4.10 | 1,845.00 |

| | Total | $1,845.00 |
|--|-------|-----------|

A780    UMB_0000558

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150097 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31734 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,512 | 4119 CLASSIC NA... | XH215 SM SQUARE GEM STUD<br>SKU#0014122136 | 2.80 | 4,233.60 |

| | **Total** | $4,233.60 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150098 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31735 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 804 | 4226/GOLD | YSP315 MINI HUGGIE<br>SKU#0014117183 | 2.90 | 2,331.60 |
| 744 | 4226 SILVER | YSP515 MINI HUGGIE<br>SKU#0014121056 | 2.90 | 2,157.60 |

| **Total** | $4,489.20 |
|-----------|-----------|

A782    UMB_0000560

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150099 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31720 | 60 days | 14 | 10/28/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 804 | 6298 GOLD | YSU416 METAL Y NECK<br>SKU#0014127979 | 4.40 | 3,537.60 |
| 804 | 6298 SILVER | YSU416 METAL Y NECK<br>SKU#0014127982 | 4.40 | 3,537.60 |

| | **Total** | **$7,075.20** |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150100 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31721 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 6298 GOLD | YSU416 METAL Y NECK<br>SKU#0014127979 | 4.40 | 440.00 |
| 116 | 6298 SILVER | YSU416 METAL Y NECK<br>SKU#0014127982 | 4.40 | 510.40 |

| Total | $950.40 |
|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150101 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31732 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 780 | 9602 SILVER | PEARL PENDANT UPDATE<br>SKU#0014116058 | 3.20 | 2,496.00 |

| | Total | $2,496.00 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150102 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31750 | 60 days | 14 | 10/28/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 602 | 1031 grey | XF416 SPARKLY MAGNET<br>SKU#0014129951 | 3.00 | 1,806.00 |
| 602 | 1031 gold | XF416 SPARKLY MAGNET<br>SKU#0014129964 | 3.00 | 1,806.00 |
| 754 | 1031 ROSE | XF416 SPARKLY MAGNET<br>SKU#0014129977 | 3.00 | 2,262.00 |
| 602 | 1031 CLASSIC BL... | XF416 SPARKLY MAGNET<br>SKU#0014129980 | 3.00 | 1,806.00 |
| 602 | 1031 CRYSTAL C... | XF416 SPARKLY MAGNET<br>SKU#0014129993 | 3.00 | 1,806.00 |

| | Total | $9,486.00 |
|--|-------|-----------|

A786    UMB_0000564

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150103 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31717 | 60 days | 14 | 10/28/2016 | SEKO | 17 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,308 | 6297 SILVER | YSU416 60 SS RONDELLES<br>SKU#0014127940 | 7.40 | 9,679.20 |
| 1,612 | 6297 GOLD | YSU416 60 SS RONDELLES<br>SKU#0014127953 | 7.40 | 11,928.80 |

| | Total | $21,608.00 |
|--|-------|-----------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150104 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31731 | 60 days | 14 | 10/28/2016 | SEKO | 9 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 8158 SILVER | XF216 OTT 3D EDGY DAFFODILS<br>SKU#0014128884 | 17.00 | 4,250.00 |

| | **Total** | $4,250.00 |
|---|---|---|

A788    UMB_0000566

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150105 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31709 | 60 days | 14 | 10/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 804 | 4143 SILVER PEA... | XSP316 COLLAR BAUBLE<br>SKU#0014128635 | 7.15 | 5,748.60 |

| | **Total** | $5,748.60 |
|---|---|---|

A789        UMB_0000567

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150106 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31746 | 60 days | 14 | 10/28/2016 | SEKO | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 986 | 9607/SILVER | EAR LARGE CLICK TOP HOOP<br>SKU#0014116333 | 2.63 | 2,593.18 |
| 628 | 9607/GOLD | EAR LARGE CLICK TOP HOOP<br>SKU#0014116346 | 2.63 | 1,651.64 |

| | **Total** | **$4,244.82** |
|---|-----------|---------------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150108 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH 43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31738 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 100 | 6159 | XSU316 3D FLORAL POST DP<br>SKU#0014127788 | 7.25 | 725.00 |

| | Total | $725.00 |
|--|-------|---------|

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150109 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31753 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 253 | 7272 SILVER | XF116 RHINESTN CHN SUEDE MAGNET<br>SKU#0014128321 | 6.70 | 1,695.10 |

| | Total | $1,695.10 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150110 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31729 | 60 days | 14 | 10/28/2016 | SEKO | 3 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 7602 GOLD | YF116 HI LO POLISH COINS<br>SKU#0014128554 | 4.25 | 4,275.50 |

| | **Total** | **$4,275.50** |
|--|-----------|---------------|

A793        UMB_0000571

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150111 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31722 | 60 days | 14 | 10/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,006 | 6299 | YSU416 FEATHER PDT<br>SKU#0014127966 | 5.45 | 5,482.70 |

| | **Total** | **$5,482.70** |
|--|-----------|---------------|

A794        UMB_0000572

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150112 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31723 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 100 | 6299 | YSU416 FEATHER PDT<br>SKU#0014127966 | 5.45 | 545.00 |

| | Total | $545.00 |
|--|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102990 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33066 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | CH161113SHG/765 | LOVE STRUCK CHOKER 1259-765 | 20.75 | 124.50 |

| | **Total** | $124.50 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102994 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33069 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | CH16E155HG/765 | LOVESTRUCK EAR 1104-765 | 9.50 | 38.00 |

| | Total | $38.00 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102993 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33070 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | CH16B2SHG/765 | LOVESTRUCK CUFF 1057-765 | 15.00 | 60.00 |

| | Total | $60.00 |
|--|-------|--------|

A798    UMB_0000576

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102992 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33067 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | CH16N27SHG/765 | LOVE STRUCK LEATHER NECK 1315-765 | 26.00 | 156.00 |

| | **Total** | $156.00 |
|--|-----------|---------|

A799      UMB_0000577

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102991 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33065 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | CH16E12SHG/987 | WONDERLAND EAR 1103-987 | 18.00 | 108.00 |

| | **Total** | $108.00 |
|--|-----------|---------|

A800    UMB_0000578

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 102995 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33037 | 60 days | 14 | 10/28/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | CH16N7SHG/987 | WONDERLAND NECK 1245-987 | 22.00 | 132.00 |

| | Total | $132.00 |
|--|-------|---------|

A801    UMB_0000579

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150114 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31708 | 60 days | 14 | 10/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 300 | 3436 (10/3 REVIS... | NK PEARL MULTI STRAND<br>SKU#0014107397 | 7.52 | 2,256.00 |

| | **Total** | $2,256.00 |
|--|-----------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 10/28/2016 | 150115 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31710 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 176 | 5138/GOLD | YSP-214 SHORT CLUSTER PEND SKU#0014108710 | 5.17 | 909.92 |

| Total | $909.92 |
|---|---|

A803    UMB_0000581

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150116 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31747 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 270 | 9608-RHODIUM | FANNED FLOWER W/CRYSTAL SKU#0014115839 | 2.35 | 634.50 |

| | **Total** | $634.50 |
|---|---|---|

A804    UMB_0000582

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150118 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31736 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 6000 gold | Glimmer Flower Stud ER<br>SKU#0014093265 | 2.44 | 610.00 |

| | **Total** | $610.00 |
|--|-----------|---------|

A805    UMB_0000583

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150119 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31733 | 60 days | 14 | 10/28/2016 | SEKO | 4 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,290 | 9606 CREAMER | ST GLIMMER FLOWER<br>SKU#0014116090 | 4.70 | 6,063.00 |

| | Total | $6,063.00 |
|--|-------|-----------|

A806    UMB_0000584

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150120 |

Bill To

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

Ship To

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31744 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 542 | 9606/GOLD | EAR MED CLICK TOP HOOP<br>SKU#0014117031 (REVISED SELL FROM $2.80 ERIC) | 2.63 | 1,425.46 |

| | | | Total | $1,425.46 |
|-|-|-|-------|-----------|

A807    UMB_0000585

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150121 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | Limited Stores DC-3<br>3 Limited Parkway<br>Columbus, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31745 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 250 | 9606/GOLD | EAR MED CLICK TOP HOOP<br>SKU#0014117031 (REVISED SELL FROM $2.80 ERIC) | 2.63 | 657.50 |

| | **Total** | $657.50 |
|--|-----------|---------|

A808    UMB_0000586

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150122 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31706 | 60 days | 14 | 10/28/2016 | SEKO | 10 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,500 | 3430 GOLD | NK PEARL/MTL CLUSTER<br>SKU#0014107384 | 6.35 | 9,525.00 |

| | **Total** | $9,525.00 |
|--|-----------|-----------|

A809    UMB_0000587

# Invoice

KENILWORTH CREATIONS, INC

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150113 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31751 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 144 | 4044/SHINY SILV... | SNAKE CHAIN TOGGLE CLOSURE<br>SKU#0014110711 | 4.30 | 619.20 |

| | **Total** | $619.20 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150123 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31741 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 386 | 7277 GOLD | XF116 D RING FH<br>SKU#0014128279 | 2.70 | 1,042.20 |

| | Total | $1,042.20 |
|--|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150124 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31742 | 60 days | 14 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 251 | 7277 GOLD | XF116 D RING FH<br>SKU#0014128279 | 2.70 | 677.70 |

| | | | **Total** | $677.70 |
|--|--|--|--|--|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150125 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31752 | 60 days | 14 | 10/28/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 670 | 6305- | 6305-040 CRISS CROSS CUFF | 5.50 | 3,685.00 |

| | Total | $3,685.00 |
|---|-------|-----------|

A813     UMB_0000591

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 10/28/2016 | 150113 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

Limited Stores DC-3
3 Limited Parkway
Columbus, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31751 | 60 days | I4 | 10/28/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 144 | 4044/SHINY-SILV... | SNAKE CHAIN TOGGLE CLOSURE SKU#0014110711 | 4.30 | 619.20 |

| | **Total** | $619.20 |
|--|-----------|---------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103110 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32307 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1307-250 | NAUTICAL SS | 6.40 | 38.40 |

| | **Total** | $38.40 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103111 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32317 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1222-088 | FACETED LOOP SLIDER | 4.50 | 27.00 |

| | Total | $27.00 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 11/4/2016 | 103112 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 33721 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 4158- | 4158-695 RIBBON TIE CAB | 8.75 | 52.50 |

| | |
|---|---|
| **Total** | $52.50 |

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103113 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33713 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | 4150 | 4150-858 WATERMELON STMT NECK | 8.45 | 50.70 |

| | Total | $50.70 |
|---|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103114 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33724 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 4004-858 | WATERMELON STMNT NECK | 4.00 | 24.00 |

| | **Total** | $24.00 |
|---|-----------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103115 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32838 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1198- | 1198-040 HI LO FILIGREE HEART NECK | 4.50 | 27.00 |

| | Total | $27.00 |
|--|-------|--------|

A820        UMB_0000598

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 103116 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32303 | 60 days | 14 | 11/4/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1305- | 1305-250 RWB FLORAL NECK | 11.90 | 71.40 |

| | **Total** | $71.40 |
|--|-----------|--------|

A821     UMB_0000599

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150133 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31529 | 60 days | 14 | 11/4/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 904 | 1132 | 1132-599 REVERSE PULL THRU | 3.00 | 2,712.00 |

| | Total | $2,712.00 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150132 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31530 | 60 days | 14 | 11/4/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 298 | 1132 | 1132-599 REVERSE PULL THRU | 3.00 | 894.00 |

| | Total | $894.00 |
|--|-------|---------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150131 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31515 | 60 days | 14 | 11/4/2016 | SEKO | 7 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 331 | 1323-100 | RIBBON WEAVE MS CHAINS | 5.60 | 1,853.60 |

| | Total | $1,853.60 |
|--|-------|-----------|

A824     UMB_0000602

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150130 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31514 | 60 days | 14 | 11/4/2016 | SEKO | 23 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,814 | 1323-100 | RIBBON WEAVE MS CHAINS | 5.60 | 10,158.40 |

| | Total | $10,158.40 |
|--|-------|-----------|

A825    UMB_0000603

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150128 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31516 | 60 days | 14 | 11/4/2016 | SEKO | 5 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 904 | 9706 | 9706-599 REVERSIBLE CIRCLE NECK | 5.40 | 4,881.60 |

| | Total | $4,881.60 |
|---|-------|-----------|

A826    UMB_0000604

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150129 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31517 | 60 days | 14 | 11/4/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 248 | 9706 | 9706-599 REVERSIBLE CIRCLE NECK | 5.40 | 1,339.20 |

| | Total | $1,339.20 |
|--|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/4/2016 | 150126 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 31520 | 60 days | 14 | 11/4/2016 | SEKO | 8 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,816 | 1129- | 1129-100 OVAL HINGE BRAC | 6.30 | 11,440.80 |

| | Total | $11,440.80 |
|---|-------|-----------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 11/4/2016 | 150127 |

| Bill To |
|---|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 31521 | 60 days | 14 | 11/4/2016 | SEKO | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 100 | 1129- | 1129-100 OVAL HINGE BRAC | 6.30 | 630.00 |

| | Total | $630.00 |
|---|---|---|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/11/2016 | 103155 |

| Bill To | Ship To |
|---------|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 | LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 33726 | 60 days | 14 | 11/11/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 4011-695 | REVERES PENTAGON DROP | 3.50 | 21.00 |

| | Total | $21.00 |
|--|-------|--------|

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/11/2016 | 103153 |

| Bill To |
|---------|
| LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32311 | 60 days | 14 | 11/11/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 1310-250 | CHAIN ROPE TWIST | 7.60 | 45.60 |

| | Total | $45.60 |
|--|-------|--------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 11/11/2016 | 103154 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 33716 | 60 days | 14 | 11/11/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 4152- | 4152-695 REVERSE PENTAGON NECK | 4.25 | 25.50 |

| | Total | $25.50 |
|---|---|---|

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|---|---|
| 11/11/2016 | 103152 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH  43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 33709 | 60 days | 14 | 11/11/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 4165 | 4165-858 ENAMEL HONEYBEE NECK | 6.60 | 39.60 |

| | **Total** | $39.60 |
|---|---|---|

A833    UMB_0000611

**KENILWORTH CREATIONS, INC**

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|---|---|
| 11/17/2016 | 103214 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|---|---|---|---|---|---|
| 32981 | 60 days | 14 | 10/17/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 602 | 9712 | 9712-040 CRYSTAL CIRCLE CHOKER | 4.65 | 2,799.30 |

| | Total | $2,799.30 |
|---|---|---|

A834    UMB_0000612

KENILWORTH CREATIONS, INC

# Invoice

P O BOX 9541
PROVIDENCE, RI 02940

| Date | Invoice # |
|------|-----------|
| 11/17/2016 | 103215 |

**Bill To**

LIMITED STORES
A/P MDSE (VND#0139)
P O BOX 182651
COLUMBUS, OH 43218-2651

**Ship To**

LIMITED STORES
3 LIMITED PARKWAY
COLUMBUS, OH 43230

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32982 | 60 days | 14 | 11/17/2016 | UPS | 2 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 350 | 9712 | 9712-040 CRYSTAL CIRCLE CHOKER | 4.65 | 1,627.50 |

| | Total | $1,627.50 |
|---|-------|-----------|

# Invoice

**KENILWORTH CREATIONS, INC**

P O BOX 9541
PROVIDENCE, RI  02940

| Date | Invoice # |
|------|-----------|
| 11/17/2016 | 103216 |

| Bill To |
|---------|
| LIMITED STORES<br>A/P MDSE (VND#0139)<br>P O BOX 182651<br>COLUMBUS, OH  43218-2651 |

| Ship To |
|---------|
| LIMITED STORES<br>3 LIMITED PARKWAY<br>COLUMBUS, OH 43230 |

| P.O. Number | Terms | Rep | Ship | Via | Cartons |
|-------------|-------|-----|------|-----|---------|
| 32979 | 60 days | 14 | 11/17/2016 | UPS | 1 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500 | 7275- | 7275-040 GOLD BARS JACKET | 2.75 | 1,375.00 |

| | **Total** | $1,375.00 |
|--|-----------|-----------|

A836    UMB_0000614